**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Abreu Lopez, Jordhy Enmanuel**  207 Glendale Ave, Laurens, SC 29360  **Hourly Rate:** 14.5000  **Hire Date:** 10/28/2021  **Federal:** Single  **Exemps:** 0  **Addl Tax:**  **Res State:** SC
**Emp #:** ABREJORD  XXX-XX-2408  **Status:** Active  **Birth Date:** 4/2/XXXX  **State SC:** Single  **Exemps:** 0  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 109.48    Paid Gross: 109.48    **Net Pay: 95.80**    Direct Deposit: - None -    **Check Amount: 95.80**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.55 | 109.48 | 62.11 | 900.61 | | | | SOC SEC EE | 109.48 | 6.79 | 900.61 | 55.84 |
| | | | | | | | | | MED EE | 109.48 | 1.59 | 900.61 | 13.06 |
| | | | | | | | | | FEDERAL WH | 109.48 | 3.35 | 900.61 | 73.45 |
| | | | | | | | | | SOUTH CAROLINA WH | 109.48 | 1.95 | 900.61 | 40.10 |
| **Totals:** | | 7.55 | 109.48 | 62.11 | 900.61 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 13.68 | | 182.45 |

---

**Abreu Lopez, Rafael David**  207 Glendale Ave, Laurens, SC 29360  **Hourly Rate:** 14.5000  **Hire Date:** 9/30/2021  **Federal:** Single  **Exemps:** 0  **Addl Tax:**  **Res State:** SC
**Emp #:** ABRERAFA  XXX-XX-3136  **Status:** Active  **Birth Date:** 8/31/XXXX  **State SC:** Single  **Exemps:** 0  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 109.48    Paid Gross: 109.48    **Net Pay: 95.81**    Direct Deposit: - None -    **Check Amount: 95.81**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.55 | 109.48 | 190.44 | 2,761.41 | | | | SOC SEC EE | 109.48 | 6.79 | 2,886.47 | 178.96 |
| Overtime | | 0.00 | 0.00 | 5.75 | 125.06 | | | | MED EE | 109.48 | 1.58 | 2,886.47 | 41.85 |
| | | | | | | | | | FEDERAL WH | 109.48 | 3.35 | 2,886.47 | 271.87 |
| | | | | | | | | | SOUTH CAROLINA WH | 109.48 | 1.95 | 2,886.47 | 151.86 |
| **Totals:** | | 7.55 | 109.48 | 196.19 | 2,886.47 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 13.67 | | 644.54 |

---

**Alberino Jr, Ronald**  206 Anglewood Dr, Simpsonville, SC 29680  **Per Pay Salary:** 1153.85  **Hire Date:** 2/10/2020  **Federal:** Single  **Exemps:** 1  **Addl Tax:**  **Res State:** SC
**Emp #:** ALBERONA  XXX-XX-3058  **Status:** Active  **Birth Date:** 4/10/XXXX  **State SC:** Single  **Exemps:** 1  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 461.54    Paid Gross: 461.54    **Net Pay: 377.13**    Direct Deposit: Checking ####4051  377.13    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 28.8462 | 16.00 | 461.54 | 1,816.00 | 52,384.79 | MedInsPT | 0.00 | 4,578.75 | SOC SEC EE | 461.54 | 28.62 | 47,179.64 | 2,925.14 |
| | | | | | | DentalPT | 0.00 | 516.60 | MED EE | 461.54 | 6.69 | 47,179.64 | 684.10 |
| | | | | | | VisioPTWH | 0.00 | 109.80 | FEDERAL WH | 461.54 | 32.52 | 47,179.64 | 5,060.82 |
| | | | | | | | | | SOUTH CAROLINA WH | 461.54 | 16.58 | 47,179.64 | 2,470.43 |
| **Totals:** | | 16.00 | 461.54 | 1,816.00 | 52,384.79 | **Totals:** | 0.00 | 5,205.15 | **Totals:** | | 84.41 | | 11,140.49 |

---

**Albert, Brad A**  219 Raleighwood Lane, SIMPSONVILLE, SC 29681  **Per Pay Salary:** 2307.70  **Hire Date:** 7/19/2021  **Federal:** Single or Married Filing Separately  **Exemps:**  **Addl Tax:** $50.00  **Res State:** SC
**Emp #:** ALBEBRAD  XXX-XX-5866  **Status:** Active  **Birth Date:** 4/3/XXXX  **State SC:** Single  **Exemps:** 0  **Addl Tax:** $50.00  **Work State:** SC

REGULAR CHECK    Gross Wage: 923.08    Paid Gross: 923.08    **Net Pay: 618.77**    Direct Deposit: Checking ####0977  618.77    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 57.6924 | 16.00 | 923.08 | 640.00 | 36,923.20 | MedInsPT | 0.00 | 248.30 | SOC SEC EE | 923.08 | 57.23 | 37,538.78 | 2,327.40 |
| Vacation | | 0.00 | 0.00 | 16.00 | 923.08 | DentalPT | 0.00 | 49.50 | MED EE | 923.08 | 13.38 | 37,538.78 | 544.31 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 1,107.72 | K401 | 0.00 | 3,323.04 | FEDERAL WH | 923.08 | 127.98 | 34,215.74 | 6,151.70 |
| | | | | | | VisioPTWH | 0.00 | 9.70 | SOUTH CAROLINA WH | 923.08 | 105.72 | 34,215.74 | 3,093.85 |
| | | | | | | STD | 0.00 | 103.80 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 20.80 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 13.25 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 41.20 | | | | | |
| **Totals:** | | 16.00 | 923.08 | 656.00 | 37,846.28 | **Totals:** | 0.00 | 3,809.59 | **Totals:** | | 304.31 | | 12,117.26 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Alexander Mendez, David**  205 Conway Ave, Laurens, SC 29360    **Hourly Rate:** 17.0000    **Hire Date:** 3/30/2020    **Federal:** Single    Exemps: 4    Addl Tax:    Res State: SC
**Emp #: ALEXDAVI**  XXX-XX-3448    **Status:** Active    **Birth Date:** 3/29/XXXX    **State SC:** Single    Exemps: 4    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 294.95    Paid Gross: 294.95    **Net Pay:** 271.92    Direct Deposit: - None -    **Check Amount:** 271.92    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 17.35 | 294.95 | 1,774.81 | 27,501.67 | Other | 0.00 | 36.00 | SOC SEC EE | 294.95 | 18.29 | 45,710.09 | 2,834.03 |
| Overtime | | 0.00 | 0.00 | 734.75 | 16,704.42 | | | | MED EE | 294.95 | 4.28 | 45,710.09 | 662.86 |
| Vacation | | 0.00 | 0.00 | 72.00 | 1,144.00 | | | | FEDERAL WH | 294.95 | 0.00 | 45,710.09 | 3,208.51 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | | | | SOUTH CAROLINA WH | 294.95 | 0.46 | 45,710.09 | 1,885.67 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 17.35 | 294.95 | 2,605.56 | 45,710.09 | **Totals:** | 0.00 | 36.00 | **Totals:** | | 23.03 | | 8,591.01 |

---

**Andrade, Mark**  140 Gray Court Estate Dr, Gray Court, SC 29645    **Hourly Rate:** 14.5000    **Hire Date:** 7/29/2021    **Federal:** Married    Exemps: 4    Addl Tax:    Res State: SC
**Emp #: ANDRMARK**  XXX-XX-4470    **Status:** Active    **Birth Date:** 3/29/XXXX    **State SC:** Married    Exemps: 4    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 115.28    Paid Gross: 115.28    **Net Pay:** 106.45    Direct Deposit: - None -    **Check Amount:** 106.45    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.95 | 115.28 | 556.46 | 8,068.75 | | | | SOC SEC EE | 115.28 | 7.15 | 10,183.82 | 631.40 |
| Overtime | | 0.00 | 0.00 | 91.91 | 1,999.07 | | | | MED EE | 115.28 | 1.68 | 10,183.82 | 147.67 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 115.28 | 0.00 | 10,183.82 | 218.66 |
| | | | | | | | | | SOUTH CAROLINA WH | 115.28 | 0.00 | 10,183.82 | 299.09 |
| **Totals:** | | 7.95 | 115.28 | 656.37 | 10,183.82 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.83 | | 1,296.82 |

---

**Armstrong, Dewey T**  445 South Oakley Lane, Spartanburg, SC 29301    **Per Pay Salary:** 2307.69    **Hire Date:** 7/16/2018    **Federal:** Married    Exemps: 4    Addl Tax:    Res State: SC
**Emp #: ARMSDEWE**  XXX-XX-2883    **Status:** Active    **Birth Date:** 7/22/XXXX    **State SC:**    Exemps: 4    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 923.08    Paid Gross: 923.08    **Net Pay:** 838.23    Direct Deposit: Checking ####3422  838.23    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 57.6923 | 16.00 | 923.08 | 1,816.00 | 176,250.21 | K401 | 0.00 | 19,285.94 | SOC SEC EE | 0.00 | 0.00 | 142,800.00 | 8,853.60 |
| Auto Allowance | | 0.00 | 0.00 | 0.00 | 8,000.00 | | | | MED EE | 923.08 | 13.39 | 184,250.21 | 2,671.63 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 7,013.20 | | | | FEDERAL WH | 923.08 | 35.77 | 164,964.27 | 23,386.51 |
| | | | | | | | | | SOUTH CAROLINA WH | 923.08 | 35.69 | 164,964.27 | 10,216.81 |
| **Totals:** | | 16.00 | 923.08 | 1,816.00 | 184,250.21 | **Totals:** | 0.00 | 19,285.94 | **Totals:** | | 84.85 | | 45,128.55 |

---

**Atkinson, Jamie L**  429 Oakland Rd, Union, SC 29379    **Per Pay Salary:** 1634.62    **Hire Date:** 8/31/2020    **Federal:** Head of Household    Exemps:    Addl Tax:    Res State: SC
**Emp #: ATKIJAMI**  XXX-XX-8617    **Status:** Active    **Birth Date:** 11/11/XXXX    **State SC:** Married    Exemps:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 653.85    Paid Gross: 653.85    **Net Pay:** 566.96    Direct Deposit: Checking ####5008  566.96    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 40.8654 | 16.00 | 653.85 | 1,774.01 | 64,013.13 | MedInsPT | 0.00 | 6,581.25 | SOC SEC EE | 653.85 | 40.54 | 66,787.21 | 4,140.81 |
| Overtime | | 0.00 | 0.00 | 174.92 | 8,527.33 | DentalPT | 0.00 | 823.50 | MED EE | 653.85 | 9.48 | 66,787.21 | 968.41 |
| Vacation | | 0.00 | 0.00 | 44.00 | 1,563.85 | VisioPTWH | 0.00 | 172.35 | FEDERAL WH | 653.85 | 0.00 | 66,787.21 | 1,057.83 |
| Holiday | | 0.00 | 0.00 | 8.00 | 260.00 | STD | 0.00 | 538.20 | SOUTH CAROLINA WH | 653.85 | 36.87 | 66,787.21 | 3,467.78 |
| | | | | | | LTD | 0.00 | 932.88 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 121.90 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 621.00 | | | | | |
| **Totals:** | | 16.00 | 653.85 | 2,000.93 | 74,364.31 | **Totals:** | 0.00 | 9,791.08 | **Totals:** | | 86.89 | | 9,634.83 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

| | | | | **PAYROLL REGISTER PREVIEW** | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Client ID:** 5000 - The Muffin Mam, Inc.
**Pay Group:** Weekly
**Check Date:** 11/18/2021
**Run Date:** 11/16/2021

5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

**Period Begin Date:** 11/7/2021
**Period End Date:** 11/13/2021
**Pay Period:** 46
**Payroll Type:** Regular Payroll

---

**Bacon, Rosette**
**Emp #:** BACOROSE  XXX-XX-1670
155 Ride Rd Apt 1010
Greenville, SC 29607
**Per Pay Salary:** 1153.85
**Status:** Active
**Hire Date:** 1/7/2020
**Birth Date:** 3/21/XXXX
**Federal:** Single
**State SC:** Single
**Exemps:** 3    **Addl Tax:**
**Exemps:** 3    **Addl Tax:**
**Res State:** SC
**Work State:** SC

REGULAR CHECK    Gross Wage: 461.54    Paid Gross: 461.54    **Net Pay: 403.00**    Direct Deposit: Checking ####1922   403.00    **Check Amount:  0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 28.8462 | 16.00 | 461.54 | 1,776.00 | 52,919.34 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 461.54 | 28.62 | 51,730.89 | 3,207.32 |
| | | | | | | DentalPT | 0.00 | 108.90 | MED EE | 461.54 | 6.69 | 51,730.89 | 750.10 |
| | | | | | | VisioPTWH | 0.00 | 25.65 | FEDERAL WH | 461.54 | 13.75 | 51,730.89 | 4,405.90 |
| | | | | | | STD | 0.00 | 251.10 | SOUTH CAROLINA WH | 461.54 | 9.48 | 51,730.89 | 2,458.43 |
| | | | | | | Voluntary Life | 0.00 | 74.70 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| **Totals:** | | 16.00 | 461.54 | 1,776.00 | 52,919.34 | **Totals:** | 0.00 | 1,633.50 | **Totals:** | | 58.54 | | 10,821.75 |

---

**Baker, Benjamin**
**Emp #:** BAKEBENJ  XXX-XX-8262
10 Chicago Dr
Gray Court, SC 29645
**Hourly Rate:** 17.0000
**Status:** Active
**Hire Date:** 5/6/2021
**Birth Date:** 9/10/XXXX
**Federal:** Single
**State SC:** Single
**Exemps:** 6    **Addl Tax:**
**Exemps:** 6    **Addl Tax:**
**Res State:** SC
**Work State:** SC

REGULAR CHECK    Gross Wage: 127.50    Paid Gross: 127.50    **Net Pay: 117.74**    Direct Deposit: - None -    **Check Amount: 117.74**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 7.50 | 127.50 | 1,049.85 | 15,725.79 | Other | 0.00 | 10.00 | SOC SEC EE | 127.50 | 7.91 | 21,662.69 | 1,343.09 |
| Overtime | | 0.00 | 0.00 | 259.15 | 5,488.90 | | | | MED EE | 127.50 | 1.85 | 21,662.69 | 314.11 |
| Vacation | | 0.00 | 0.00 | 8.00 | 112.00 | | | | FEDERAL WH | 127.50 | 0.00 | 21,662.69 | 690.67 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 127.50 | 0.00 | 21,662.69 | 563.12 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | 7.50 | 127.50 | 1,341.00 | 21,662.69 | **Totals:** | 0.00 | 10.00 | **Totals:** | | 9.76 | | 2,910.99 |

---

**Bartolo Miguel, Juana**
**Emp #:** BARTJUAN  XXX-XX-8768
311 Conway Ave
Laurens, SC 29360
**Hourly Rate:** 14.5000
**Status:** Active
**Hire Date:** 7/15/2021
**Birth Date:** 8/15/XXXX
**Federal:** Single
**State SC:** Single
**Exemps:** 3    **Addl Tax:**
**Exemps:** 3    **Addl Tax:**
**Res State:** SC
**Work State:** SC

REGULAR CHECK    Gross Wage: 232.00    Paid Gross: 232.00    **Net Pay: 213.96**    Direct Deposit: - None -    **Check Amount: 213.96**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 472.02 | 7,059.30 | | | | SOC SEC EE | 232.00 | 14.38 | 8,843.56 | 548.30 |
| Overtime | | 0.00 | 0.00 | 73.78 | 1,668.26 | | | | MED EE | 232.00 | 3.36 | 8,843.56 | 128.23 |
| Vacation | 14.5000 | 8.00 | 116.00 | 8.00 | 116.00 | | | | FEDERAL WH | 232.00 | 0.00 | 8,843.56 | 475.05 |
| | | | | | | | | | SOUTH CAROLINA WH | 232.00 | 0.30 | 8,843.56 | 287.51 |
| **Totals:** | | 16.00 | 232.00 | 553.80 | 8,843.56 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.04 | | 1,439.09 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | |
| **Pay Group:** Weekly | |
| **Check Date:** 11/18/2021 | |
| **Run Date:** 11/16/2021 | |

| | |
|---|---|
| **Period Begin Date:** 11/7/2021 | |
| **Period End Date:** 11/13/2021 | |
| **Pay Period:** 46 | |
| **Payroll Type:** Regular Payroll | |

---

**Bell, Krystal  L**  242 Oak Street / Clinton, SC 29325    Hourly Rate: 17.5000    Hire Date: 6/25/2021    Federal: Head of Household    Exempts:    Addl Tax:    Res State: SC
**Emp #: BELLKRYS**  XXX-XX-4015    Status: Active    Birth Date: 12/10/XXXX    State SC: Single    Exempts: 6    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 139.48    Paid Gross: 139.48    **Net Pay: 128.81**    Direct Deposit: Savings ####3500    128.81    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 7.97 | 139.48 | 663.58 | 10,469.54 | | | | SOC SEC EE | 139.48 | 8.65 | 12,092.41 | 749.73 |
| Overtime | | 0.00 | 0.00 | 26.39 | 574.87 | | | | MED EE | 139.48 | 2.02 | 12,092.41 | 175.34 |
| Vacation | | 0.00 | 0.00 | 40.00 | 652.00 | | | | FEDERAL WH | 139.48 | 0.00 | 12,092.41 | 523.67 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 139.48 | 0.00 | 12,092.41 | 191.91 |
| Personal | | 0.00 | 0.00 | 8.00 | 140.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 140.00 | | | | | | | | |
| **Totals:** | | 7.97 | 139.48 | 753.97 | 12,092.41 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 10.67 | | 1,640.65 |

---

**Blackwell, Jeffrey L**  129 Queens Circle / Laurens, SC 29360    Hourly Rate: 25.0000    Hire Date: 2/25/2021    Federal: Married    Exempts: 3    Addl Tax:    Res State: SC
**Emp #: BLACJEFF**  XXX-XX-8063    Status: Active    Birth Date: 9/5/XXXX    State SC: Married    Exempts: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 200.00    Paid Gross: 200.00    **Net Pay: 184.57**    Direct Deposit: Checking ####1476    184.57    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.0000 | 8.00 | 200.00 | 1,331.89 | 30,617.25 | Michigan Child Support | 0.00 | 2,497.67 | SOC SEC EE | 200.00 | 12.40 | 41,000.17 | 2,542.01 |
| Overtime | | 0.00 | 0.00 | 261.14 | 8,822.92 | | | | MED EE | 200.00 | 2.90 | 41,000.17 | 594.50 |
| Vacation | | 0.00 | 0.00 | 40.00 | 1,000.00 | | | | FEDERAL WH | 200.00 | 0.00 | 41,000.17 | 2,667.67 |
| Holiday | | 0.00 | 0.00 | 8.00 | 200.00 | | | | SOUTH CAROLINA WH | 200.00 | 0.13 | 41,000.17 | 1,994.76 |
| Personal | | 0.00 | 0.00 | 8.00 | 160.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 200.00 | | | | | | | | |
| **Totals:** | | 8.00 | 200.00 | 1,657.03 | 41,000.17 | **Totals:** | 0.00 | 2,497.67 | **Totals:** | | 15.43 | | 7,798.94 |

---

**Blanton, Michael Wayne**  166 Burt Gin Rd / Gaffney, SC 29340    Per Pay Salary: 1826.93    Hire Date: 6/17/2020    Federal: Married    Exempts: 8    Addl Tax:    Res State: SC
**Emp #: BLANMICH**  XXX-XX-6127    Status:    Birth Date: 5/28/XXXX    State SC: Married    Exempts: 8    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 730.77    Paid Gross: 730.77    **Net Pay: 666.25**    Direct Deposit: Checking ####0825    666.25    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 45.6733 | 16.00 | 730.77 | 1,736.00 | 79,288.77 | MedInsPT | 0.00 | 7,080.30 | SOC SEC EE | 730.77 | 45.31 | 74,866.49 | 4,641.72 |
| Vacation | | 0.00 | 0.00 | 80.00 | 3,653.87 | DentalPT | 0.00 | 823.50 | MED EE | 730.77 | 10.59 | 74,866.49 | 1,085.56 |
| | | | | | | VisioPTWH | 0.00 | 172.35 | FEDERAL WH | 730.77 | 0.00 | 74,866.49 | 3,712.60 |
| | | | | | | STD | 0.00 | 567.00 | SOUTH CAROLINA WH | 730.77 | 8.62 | 74,866.49 | 3,249.47 |
| | | | | | | Voluntary Life | 0.00 | 1,413.00 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 296.10 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 858.60 | | | | | |
| **Totals:** | | 16.00 | 730.77 | 1,816.00 | 82,942.64 | **Totals:** | 0.00 | 11,210.85 | **Totals:** | | 64.52 | | 12,689.35 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. |
| **Check Date:** 11/18/2021 | |
| **Run Date:** 11/16/2021 | |

| | |
|---|---|
| **Period Begin Date:** 11/7/2021 | |
| **Period End Date:** 11/13/2021 | |
| **Pay Period:** 46 | |
| **Payroll Type:** Regular Payroll | |

---

**Bluford, Alexander J**  194 Coggins Dairy Rd, Laurens, SC 29360  
**Emp #:** BLUFALEX  XXX-XX-8566

| | | | |
|---|---|---|---|
| **Hourly Rate:** 14.0000 | **Hire Date:** 10/28/2021 | **Federal:** Single | **Exemps:** 9  **Addl Tax:**  **Res State:** SC |
| **Status:** Active | **Birth Date:** 4/15/XXXX | **State SC:** Single | **Exemps:** 9  **Addl Tax:**  **Work State:** SC |

**REGULAR CHECK**    Gross Wage: 215.60    Paid Gross: 215.60    **Net Pay: 199.11**    Direct Deposit: - None -    **Check Amount: 199.11**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.40 | 215.60 | 55.40 | 775.60 | | | | SOC SEC EE | 215.60 | 13.37 | 898.03 | 55.68 |
| Overtime | | 0.00 | 0.00 | 5.83 | 122.43 | | | | MED EE | 215.60 | 3.12 | 898.03 | 13.02 |
| | | | | | | | | | FEDERAL WH | 215.60 | 0.00 | 898.03 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 215.60 | 0.00 | 898.03 | 3.66 |
| **Totals:** | | 15.40 | 215.60 | 61.23 | 898.03 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 16.49 | | 72.36 |

---

**Borgos Negron, Janisse Linnette**  331 A Bronco, Laurens, SC 29360  
**Emp #:** BORGJANI  XXX-XX-5266

| | | | |
|---|---|---|---|
| **Hourly Rate:** 15.5000 | **Hire Date:** 5/6/2021 | **Federal:** Married | **Exemps:** 6  **Addl Tax:**  **Res State:** SC |
| **Status:** Active | **Birth Date:** 4/28/XXXX | **State SC:** Married | **Exemps:** 6  **Addl Tax:**  **Work State:** SC |

**REGULAR CHECK**    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.52**    Direct Deposit: - None -    **Check Amount: 114.52**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 1,036.09 | 16,059.45 | | | | SOC SEC EE | 124.00 | 7.69 | 24,476.16 | 1,517.52 |
| Overtime | | 0.00 | 0.00 | 335.34 | 7,796.71 | | | | MED EE | 124.00 | 1.79 | 24,476.16 | 354.90 |
| Vacation | | 0.00 | 0.00 | 16.00 | 248.00 | | | | FEDERAL WH | 124.00 | 0.00 | 24,476.16 | 608.38 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 24,476.16 | 764.87 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 1,411.43 | 24,476.16 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.48 | | 3,245.67 |

---

**Borreli Borreli, Lisbette**  385 Fleming Mill Rd, Laurens, SC 29360  
**Emp #:** BORRLISB  XXX-XX-8929

| | | | |
|---|---|---|---|
| **Hourly Rate:** 15.0000 | **Hire Date:** 2/11/2021 | **Federal:** Single | **Exemps:** 6  **Addl Tax:**  **Res State:** SC |
| **Status:** Active | **Birth Date:** 2/6/XXXX | **State SC:** Single | **Exemps:** 6  **Addl Tax:**  **Work State:** SC |

**REGULAR CHECK**    Gross Wage: 232.20    Paid Gross: 232.20    **Net Pay: 214.43**    Direct Deposit: - None -    **Check Amount: 214.43**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.48 | 232.20 | 1,464.97 | 20,774.55 | | | | SOC SEC EE | 232.20 | 14.40 | 29,943.80 | 1,856.52 |
| Overtime | | 0.00 | 0.00 | 397.44 | 8,209.25 | | | | MED EE | 232.20 | 3.37 | 29,943.80 | 434.16 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | | | | FEDERAL WH | 232.20 | 0.00 | 29,943.80 | 893.25 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 232.20 | 0.00 | 29,943.80 | 743.39 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.48 | 232.20 | 1,926.41 | 29,943.80 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 17.77 | | 3,927.35 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Boyd, Junius**
Emp #: BOYDJUNI  XXX-XX-5331

414 Bookroom Road
Kinards, SC 29355

Hourly Rate: 16.5000  
Status: Active

Hire Date: 6/9/2020  
Birth Date: 5/30/XXXX

Federal: Single  
State SC: Single

Exemps: 4  Addl Tax:    Res State:  SC
Exemps: 4  Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 141.08    Paid Gross: 141.08    **Net Pay: 130.29**    Direct Deposit: - None -    **Check Amount: 130.29**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 16.5000 | 8.55 | 141.08 | 1,695.88 | 26,628.14 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 141.08 | 8.75 | 35,009.95 | 2,170.62 |
| Overtime | | 0.00 | 0.00 | 331.13 | 7,711.36 | VisioPTWH | 0.00 | 25.65 | MED EE | 141.08 | 2.04 | 35,009.95 | 507.64 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,262.00 | STD | 0.00 | 243.00 | FEDERAL WH | 141.08 | 0.00 | 35,009.95 | 1,837.42 |
| Holiday | | 0.00 | 0.00 | 16.00 | 244.00 | LTD | 0.00 | 680.40 | SOUTH CAROLINA WH | 141.08 | 0.00 | 35,009.95 | 1,173.27 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | Accidental Ill | 0.00 | 119.25 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | Critical Illnes | 0.00 | 370.80 | | | | | |
| **Totals:** | | 8.55 | 141.08 | 2,139.01 | 36,089.50 | **Totals:** | 0.00 | 2,493.00 | **Totals:** | | 10.79 | | 5,688.95 |

---

**Bridges, Carroll**
Emp #: BRIDCARR  XXX-XX-8819

PO Box 775
Drayton, SC 29333

Hourly Rate: 14.5000  
Status: Active

Hire Date: 6/8/2020  
Birth Date: 12/31/XXXX

Federal: Married  
State SC: Married

Exemps: 2  Addl Tax:    Res State:  SC
Exemps: 2  Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.12**    Direct Deposit: Checking ####5923  107.12    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 1,778.13 | 24,756.32 | DentalPT | 0.00 | 366.30 | SOC SEC EE | 116.00 | 7.19 | 33,078.19 | 2,050.85 |
| Overtime | | 0.00 | 0.00 | 338.98 | 6,972.17 | | | | MED EE | 116.00 | 1.68 | 33,078.19 | 479.63 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,160.00 | | | | FEDERAL WH | 116.00 | 0.00 | 33,078.19 | 1,544.29 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | SOUTH CAROLINA WH | 116.00 | 0.01 | 33,078.19 | 1,367.59 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | | | | | |
| **Totals:** | | 8.00 | 116.00 | 2,237.11 | 33,444.49 | **Totals:** | 0.00 | 366.30 | **Totals:** | | 8.88 | | 5,442.36 |

---

**Bristow Jr, Eddie**
Emp #: BRISEDDI  XXX-XX-6760

207 Charing Cross Road
Irmo, SC 29063

Per Pay Salary: 1400.00  
Status: Active

Hire Date: 9/27/2021  
Birth Date: 10/25/XXXX

Federal:  
State SC:

Exemps:    Addl Tax:    Res State:  SC
Exemps:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 270.20    Paid Gross: 270.20    **Net Pay: 236.62**    Direct Deposit: Checking ####9684  236.62    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 35.0000 | 7.72 | 270.20 | 7.72 | 270.20 | | | | SOC SEC EE | 270.20 | 16.75 | 270.20 | 16.75 |
| 1099 Earnings | | 0.00 | 0.00 | 0.00 | 10,036.25 | | | | MED EE | 270.20 | 3.92 | 270.20 | 3.92 |
| | | | | | | | | | FEDERAL WH | 270.20 | 2.89 | 270.20 | 2.89 |
| | | | | | | | | | SOUTH CAROLINA WH | 270.20 | 10.02 | 270.20 | 10.02 |
| **Totals:** | | 7.72 | 270.20 | 7.72 | 10,306.45 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 33.58 | | 33.58 |

---

**Brown, Jennifer F**
Emp #:  XXX-XX-3610
BROWJENN

219 Independence Ave
Apt. 272
Laurens, SC 29360

Hourly Rate: 15.0000  
Status: Active

Hire Date: 7/29/2021  
Birth Date: 5/7/XXXX

Federal: Single  
State SC: Single

Exemps: 9  Addl Tax:    Res State:  SC
Exemps: 9  Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 232.50    Paid Gross: 232.50    **Net Pay: 214.72**    Direct Deposit: Checking ####4450  214.72    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.50 | 232.50 | 413.62 | 6,204.30 | | | | SOC SEC EE | 232.50 | 14.41 | 6,898.13 | 427.68 |
| Overtime | | 0.00 | 0.00 | 4.17 | 93.83 | | | | MED EE | 232.50 | 3.37 | 6,898.13 | 100.02 |
| Vacation | | 0.00 | 0.00 | 32.00 | 480.00 | | | | FEDERAL WH | 232.50 | 0.00 | 6,898.13 | 0.00 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 232.50 | 0.00 | 6,898.13 | 5.97 |
| **Totals:** | | 15.50 | 232.50 | 457.79 | 6,898.13 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 17.78 | | 533.67 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | | | **PAYROLL REGISTER PREVIEW** | | | | **Period Begin Date:** 11/7/2021 | | |
| **Pay Group:** Weekly | | | 5000 - The Muffin Mam, Inc. | | | | **Period End Date:** 11/13/2021 | | |
| **Check Date:** 11/18/2021 | | | DBA: The Muffin Mam, Inc. | | | | **Pay Period:** 46 | | |
| **Run Date:** 11/16/2021 | | | | | | | **Payroll Type:** Regular Payroll | | |

**Brown, Sharon R** — 118 North Street, Wellford, SC 29385
Emp #: XXX-XX-3485  **BROWSHAR**
Hourly Rate: 14.0000  Status: Active  Hire Date: 2/26/2021  Birth Date: 2/16/XXXX  Federal: Single  State SC: Single  Exempts: 0  Addl Tax:  Res State: SC  Exempts: 0  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 215.32  Paid Gross: 215.32  **Net Pay: 178.19**  Direct Deposit: Checking ####9423  178.19  **Check Amount: 0.00**  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.38 | 215.32 | 1,176.29 | 15,835.70 | Other | 0.00 | 10.00 | SOC SEC EE | 215.32 | 13.35 | 18,318.73 | 1,135.76 |
| Overtime | | 0.00 | 0.00 | 94.19 | 1,811.03 | | | | MED EE | 215.32 | 3.12 | 18,318.73 | 265.62 |
| Vacation | | 0.00 | 0.00 | 32.00 | 448.00 | | | | FEDERAL WH | 215.32 | 13.94 | 18,318.73 | 1,812.15 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 215.32 | 6.72 | 18,318.73 | 970.51 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | 15.38 | 215.32 | 1,318.48 | 18,318.73 | **Totals:** | 0.00 | 10.00 | **Totals:** | | 37.13 | | 4,184.04 |

**Bulow, Franklin** — 101 Woodrow St Apt. 101, Laurens, SC 29360
Emp #: BULOFRAN XXX-XX-2034
Hourly Rate: 14.5000  Status: Active  Hire Date: 6/15/2020  Birth Date: 10/13/XXXX  Federal: Single  State SC: Single  Exempts: 1  Addl Tax:  Res State: SC  Exempts: 1  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 130.79  Paid Gross: 130.79  **Net Pay: 120.15**  Direct Deposit: Checking ####6306  120.15  **Check Amount: 0.00**  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 9.02 | 130.79 | 1,591.96 | 21,637.17 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 130.79 | 8.11 | 23,209.80 | 1,439.01 |
| Overtime | | 0.00 | 0.00 | 53.26 | 1,079.08 | DentalPT | 0.00 | 108.90 | MED EE | 130.79 | 1.89 | 23,209.80 | 336.54 |
| Vacation | | 0.00 | 0.00 | 92.00 | 1,250.00 | VisioPTWH | 0.00 | 25.65 | FEDERAL WH | 130.79 | 0.00 | 23,209.80 | 1,751.18 |
| Holiday | | 0.00 | 0.00 | 16.00 | 216.00 | STD | 0.00 | 218.70 | SOUTH CAROLINA WH | 130.79 | 0.64 | 23,209.80 | 899.15 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | Accidental Ill | 0.00 | 119.25 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | Critical Illnes | 0.00 | 286.20 | | | | | |
| **Totals:** | | 9.02 | 130.79 | 1,769.22 | 24,398.25 | **Totals:** | 0.00 | 1,812.60 | **Totals:** | | 10.64 | | 4,425.88 |

**Burns, Jonathan C** — 245 Lamar Street, Greer, SC 29651
Emp #: XXX-XX-9922  **BURNJONAT**
Hourly Rate: 31.5000  Status: Active  Hire Date: 2/25/2021  Birth Date: 8/17/XXXX  Federal: Single  State SC: Single  Exempts: 9  Addl Tax:  Res State: SC  Exempts: 9  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 173.25  Paid Gross: 173.25  **Net Pay: 159.99**  Direct Deposit: Checking ####7609  159.99  **Check Amount: 0.00**  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 31.5000 | 5.50 | 173.25 | 1,424.28 | 41,698.58 | SC Child Support | 0.00 | 3,039.61 | SOC SEC EE | 173.25 | 10.74 | 56,620.45 | 3,510.47 |
| Overtime | | 0.00 | 0.00 | 305.43 | 13,289.87 | | | | MED EE | 173.25 | 2.52 | 56,620.45 | 821.00 |
| Vacation | | 0.00 | 0.00 | 32.00 | 928.00 | | | | FEDERAL WH | 173.25 | 0.00 | 56,620.45 | 3,408.16 |
| Holiday | | 0.00 | 0.00 | 8.00 | 240.00 | | | | SOUTH CAROLINA WH | 173.25 | 0.00 | 56,620.45 | 2,262.91 |
| Personal | | 0.00 | 0.00 | 8.00 | 240.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 224.00 | | | | | | | | |
| **Totals:** | | 5.50 | 173.25 | 1,785.71 | 56,620.45 | **Totals:** | 0.00 | 3,039.61 | **Totals:** | | 13.26 | | 10,002.54 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Burns, Rashad J**  117 Perez Drive, LAURENS, SC 29360  
**Emp #:** BURNRASH  XXX-XX-7731  
Hourly Rate: 15.5000  Status: Active  Hire Date: 7/15/2021  Birth Date: 1/20/XXXX  Federal: Single  State SC: Single  Exemps: 0  Exemps: 0  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 107.18**    Direct Deposit: Pay Card (Checking)  107.18  ####3727    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 549.88 | 8,166.09 | | | | SOC SEC EE | 124.00 | 7.68 | 8,937.01 | 554.09 |
| Overtime | | 0.00 | 0.00 | 23.97 | 522.92 | | | | MED EE | 124.00 | 1.80 | 8,937.01 | 129.59 |
| Vacation | | 0.00 | 0.00 | 16.00 | 248.00 | | | | FEDERAL WH | 124.00 | 4.80 | 8,937.01 | 871.21 |
| | | | | | | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 8,937.01 | 488.92 |
| **Totals:** | | 8.00 | 124.00 | 589.85 | 8,937.01 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 16.82 | | 2,043.81 |

---

**Calhoun, Walter A**  900 Church Street, Laurens, SC 29360  
**Emp #:** CALHWALT  XXX-XX-4392  
Hourly Rate: 14.5000  Status: Active  Hire Date: 9/23/2021  Birth Date: 8/21/XXXX  Federal: Single  State SC: Single  Exemps: 0  Exemps: 0  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 131.23    Paid Gross: 131.23    **Net Pay: 112.83**    Direct Deposit: Checking ####9503  112.83    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 9.05 | 131.23 | 208.31 | 3,020.51 | | | | SOC SEC EE | 131.23 | 8.14 | 3,026.60 | 187.65 |
| Overtime | | 0.00 | 0.00 | 0.28 | 6.09 | | | | MED EE | 131.23 | 1.91 | 3,026.60 | 43.89 |
| | | | | | | | | | FEDERAL WH | 131.23 | 5.53 | 3,026.60 | 275.33 |
| | | | | | | | | | SOUTH CAROLINA WH | 131.23 | 2.82 | 3,026.60 | 152.11 |
| **Totals:** | | 9.05 | 131.23 | 208.59 | 3,026.60 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.40 | | 658.98 |

---

**Campbell, James R**  2735 Anderson Road, Apt 1402, Anderson, SC 29611  
**Emp #:** CAMPJAME  XXX-XX-7117  
Hourly Rate: 17.0000  Status: Active  Hire Date: 11/5/2018  Birth Date: 11/14/XXXX  Federal: Married  State SC:  Exemps: 9  Exemps: 9  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 301.41    Paid Gross: 301.41    **Net Pay: 278.35**    Direct Deposit: - None -    **Check Amount: 278.35**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 17.73 | 301.41 | 1,734.72 | 24,810.24 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 301.41 | 18.69 | 37,989.15 | 2,355.33 |
| Overtime | | 0.00 | 0.00 | 629.84 | 12,903.36 | DentalPT | 0.00 | 108.90 | MED EE | 301.41 | 4.37 | 37,989.15 | 550.84 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,040.00 | VisioPTWH | 0.00 | 25.65 | FEDERAL WH | 301.41 | 0.00 | 37,989.15 | 118.09 |
| Holiday | | 0.00 | 0.00 | 16.00 | 216.00 | STD | 0.00 | 178.20 | SOUTH CAROLINA WH | 301.41 | 0.00 | 37,989.15 | 601.48 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | LTD | 0.00 | 137.80 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 104.00 | Accidental Ill | 0.00 | 119.25 | | | | | |
| **Totals:** | | 17.73 | 301.41 | 2,476.56 | 39,177.60 | **Totals:** | 0.00 | 1,623.70 | **Totals:** | | 23.06 | | 3,625.74 |

---

**CANNON, TERRICA S**  600 WEST MAIN STREET, Clinton, SC 29325  
**Emp #:** CANNTERR  XXX-XX-4867  
Hourly Rate: 15.5000  Status: Active  Hire Date: 6/29/2021  Birth Date: 11/16/XXXX  Federal: Head of Household  State SC: Single  Exemps:  Exemps:  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 111.97**    Direct Deposit: Pay Card (Checking)  111.97  ####2088    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 657.18 | 10,186.36 | | | | SOC SEC EE | 124.00 | 7.69 | 11,193.73 | 694.01 |
| Overtime | | 0.00 | 0.00 | 16.66 | 387.37 | | | | MED EE | 124.00 | 1.80 | 11,193.73 | 162.31 |
| Vacation | | 0.00 | 0.00 | 24.00 | 372.00 | | | | FEDERAL WH | 124.00 | 0.00 | 11,193.73 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 11,193.73 | 608.58 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 713.84 | 11,193.73 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 12.03 | | 1,464.90 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Centeno, Manuel**
**Emp #: CENTMANU**  XXX-XX-6880

104 Southview Dr
Laurens, SC 29360

Per Pay Salary: 1346.15    Hire Date: 5/10/2021    Federal: Married    Exempts: 0    Addl Tax:    Res State:  SC
Status: Active    Birth Date: 12/4/XXXX    State SC: Married    Exempts: 0    Addl Tax:    Work State:  SC

**REGULAR CHECK**    Gross Wage: 538.46    Paid Gross: 538.46    **Net Pay:  438.09**    Direct Deposit: Checking ####2986    350.47    **Check Amount:  0.00**    Check #:
Savings ####0913    87.62

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 33.6538 | 16.00 | 538.46 | 976.00 | 32,846.06 | MedInsPT | 0.00 | 6,036.84 | SOC SEC EE | 538.46 | 33.39 | 29,103.18 | 1,804.40 |
| Vacation | | 0.00 | 0.00 | 80.00 | 2,692.30 | DentalPT | 0.00 | 329.40 | MED EE | 538.46 | 7.81 | 29,103.18 | 422.00 |
| | | | | | | VisioPTWH | 0.00 | 68.94 | FEDERAL WH | 538.46 | 30.38 | 29,103.18 | 2,527.16 |
| | | | | | | STD | 0.00 | 217.98 | SOUTH CAROLINA WH | 538.46 | 28.79 | 29,103.18 | 1,797.01 |
| | | | | | | LTD | 0.00 | 610.56 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 37.44 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 118.44 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 111.24 | | | | | |
| **Totals:** | | 16.00 | 538.46 | 1,056.00 | 35,538.36 | **Totals:** | 0.00 | 7,530.84 | **Totals:** | | 100.37 | | 6,550.57 |

---

**Chavez, Marisela**
**Emp #: CAHVMARI**  XXX-XX-4772

319 Wilson Street
Laurens, SC 29360

Hourly Rate: 15.0000    Hire Date: 7/29/2021    Federal: Single    Exempts: 5    Addl Tax:    Res State:  SC
Status: Active    Birth Date: 8/16/XXXX    State SC: Single    Exempts: 5    Addl Tax:    Work State:  SC

**REGULAR CHECK**    Gross Wage: 240.00    Paid Gross: 240.00    **Net Pay:  221.64**    Direct Deposit: - None -    **Check Amount:  221.64**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 8.00 | 120.00 | 526.88 | 7,903.20 | | | | SOC SEC EE | 240.00 | 14.88 | 9,582.63 | 594.12 |
| Overtime | | 0.00 | 0.00 | 58.64 | 1,319.43 | | | | MED EE | 240.00 | 3.48 | 9,582.63 | 138.95 |
| Vacation | 15.0000 | 8.00 | 120.00 | 16.00 | 240.00 | | | | FEDERAL WH | 240.00 | 0.00 | 9,582.63 | 291.23 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 240.00 | 0.00 | 9,582.63 | 226.56 |
| **Totals:** | | 16.00 | 240.00 | 609.52 | 9,582.63 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.36 | | 1,250.86 |

---

**Cisneros, Jorge A**
**Emp #: CISNJORG**  XXX-XX-4804

665 S Harper St Ext
LAURENS, SC 29360

Hourly Rate: 15.0000    Hire Date: 9/9/2021    Federal: Single    Exempts: 0    Addl Tax:    Res State:  SC
Status:    Birth Date: 3/15/XXXX    State SC: Single    Exempts: 0    Addl Tax:    Work State:  SC

**REGULAR CHECK**    Gross Wage: 120.00    Paid Gross: 120.00    **Net Pay:  104.04**    Direct Deposit: Checking ####8236    104.04    **Check Amount:  0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 8.00 | 120.00 | 304.55 | 4,568.25 | | | | SOC SEC EE | 120.00 | 7.44 | 5,094.54 | 315.86 |
| Overtime | | 0.00 | 0.00 | 23.39 | 526.29 | | | | MED EE | 120.00 | 1.74 | 5,094.54 | 73.87 |
| | | | | | | | | | FEDERAL WH | 120.00 | 4.40 | 5,094.54 | 487.80 |
| | | | | | | | | | SOUTH CAROLINA WH | 120.00 | 2.38 | 5,094.54 | 273.40 |
| **Totals:** | | 8.00 | 120.00 | 327.94 | 5,094.54 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 15.96 | | 1,150.93 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Clark, Rodney E**  570 Booker Blvd  UNA, SC 29378    Hourly Rate: 14.0000    Hire Date: 7/15/2021    Federal: Single    Exempts: 3    Addl Tax:    Res State: SC
**Emp #: CLARRODN**  XXX-XX-6957    Status: Active    Birth Date: 2/27/XXXX    State SC: Single    Exempts: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 239.12    Paid Gross: 239.12    **Net Pay: 220.33**    Direct Deposit: Checking ####5118  220.33    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 17.08 | 239.12 | 660.62 | 9,248.68 | Other | 0.00 | 10.00 | SOC SEC EE | 239.12 | 14.83 | 11,830.42 | 733.49 |
| Overtime | | 0.00 | 0.00 | 122.94 | 2,581.74 | | | | MED EE | 239.12 | 3.47 | 11,830.42 | 171.54 |
| | | | | | | | | | FEDERAL WH | 239.12 | 0.00 | 11,830.42 | 680.62 |
| | | | | | | | | | SOUTH CAROLINA WH | 239.12 | 0.49 | 11,830.42 | 404.58 |
| Totals: | | 17.08 | 239.12 | 783.56 | 11,830.42 | Totals: | 0.00 | 10.00 | Totals: | | 18.79 | | 1,990.23 |

---

**Cobb, Kimberly S**  6351 Riverfork Rd  Waterloo, SC 29384    Hourly Rate: 19.0000    Hire Date: 7/23/2021    Federal: Single or Married Filing Separately    Exempts:    Addl Tax:    Res State: SC
**Emp #: COBBKIMB**  XXX-XX-2305    Status: Active    Birth Date: 10/27/XXXX    State SC: Single    Exempts:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 128.63    Paid Gross: 128.63    **Net Pay: 116.07**    Direct Deposit: Checking ####0309  116.07    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 19.0000 | 6.77 | 128.63 | 482.76 | 9,172.44 | | | | SOC SEC EE | 128.63 | 7.97 | 9,921.14 | 615.11 |
| Overtime | | 0.00 | 0.00 | 2.27 | 64.70 | | | | MED EE | 128.63 | 1.87 | 9,921.14 | 143.86 |
| Vacation | | 0.00 | 0.00 | 28.00 | 532.00 | | | | FEDERAL WH | 128.63 | 0.00 | 9,921.14 | 0.00 |
| Personal | | 0.00 | 0.00 | 8.00 | 152.00 | | | | SOUTH CAROLINA WH | 128.63 | 2.72 | 9,921.14 | 547.52 |
| Totals: | | 6.77 | 128.63 | 521.03 | 9,921.14 | Totals: | 0.00 | 0.00 | Totals: | | 12.56 | | 1,306.49 |

---

**Coleman, Litronda M**  927 Cline St  Newberry, SC 29108    Hourly Rate: 16.5000    Hire Date: 8/19/2021    Federal: Head of Household    Exempts:    Addl Tax:    Res State: SC
**Emp #: COLELITR**  XXX-XX-0819    Status:    Birth Date: 9/11/XXXX    State SC: Single    Exempts:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 23.93    Paid Gross: 23.93    **Net Pay: 21.97**    Direct Deposit: Checking ####1840  21.97    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 16.5000 | 1.45 | 23.93 | 377.74 | 6,224.47 | | | | SOC SEC EE | 23.93 | 1.49 | 6,514.46 | 403.90 |
| Overtime | | 0.00 | 0.00 | 1.05 | 25.99 | | | | MED EE | 23.93 | 0.35 | 6,514.46 | 94.46 |
| Vacation | | 0.00 | 0.00 | 16.00 | 264.00 | | | | FEDERAL WH | 23.93 | 0.00 | 6,514.46 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 23.93 | 0.12 | 6,514.46 | 356.58 |
| Totals: | | 1.45 | 23.93 | 394.79 | 6,514.46 | Totals: | 0.00 | 0.00 | Totals: | | 1.96 | | 854.94 |

---

**Colunga Reyes, Jennifer**  311 Conway Ave  Laurens, SC 29360    Hourly Rate: 14.0000    Hire Date: 6/28/2021    Federal: Single or Married Filing Separately    Exempts:    Addl Tax:    Res State: SC
**Emp #: COLUJENN**  XXX-XX-8371    Status: Active    Birth Date: 5/30/XXXX    State SC: Single    Exempts:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 217.00    Paid Gross: 217.00    **Net Pay: 193.58**    Direct Deposit: - None -    **Check Amount: 193.58**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.50 | 217.00 | 735.51 | 10,297.14 | | | | SOC SEC EE | 217.00 | 13.45 | 15,657.11 | 970.74 |
| Overtime | | 0.00 | 0.00 | 212.57 | 4,463.97 | | | | MED EE | 217.00 | 3.15 | 15,657.11 | 227.03 |
| Vacation | | 0.00 | 0.00 | 40.00 | 560.00 | | | | FEDERAL WH | 217.00 | 0.00 | 15,657.11 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 217.00 | 6.82 | 15,657.11 | 918.57 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| Totals: | | 15.50 | 217.00 | 1,012.08 | 15,657.11 | Totals: | 0.00 | 0.00 | Totals: | | 23.42 | | 2,116.34 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | **PAYROLL REGISTER PREVIEW** | | |
|---|---|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | | 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | DBA: The Muffin Mam, Inc. | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | | | **Payroll Type:** Regular Payroll |

**Copeland, Kenneth R** — 309 BYRD DR, Clinton, SC 29325
**Emp #: COPEKENN** XXX-XX-9956

| Hourly Rate: | 14.5000 | Hire Date: 6/29/2021 | Federal: Single or Married Filing Separately | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| Status: | Active | Birth Date: 11/10/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 104.91**    Direct Deposit: Pay Card (Checking)    104.91    **Check Amount: 0.00**    Check #:
####5402

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 681.57 | 9,882.84 | | | | SOC SEC EE | 116.00 | 7.19 | 10,826.15 | 671.22 |
| Overtime | | 0.00 | 0.00 | 19.37 | 421.31 | | | | MED EE | 116.00 | 1.68 | 10,826.15 | 156.98 |
| Vacation | | 0.00 | 0.00 | 24.00 | 348.00 | | | | FEDERAL WH | 116.00 | 0.00 | 10,826.15 | 665.03 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 116.00 | 2.22 | 10,826.15 | 582.87 |
| Personal | | 0.00 | 0.00 | 4.00 | 58.00 | | | | | | | | |
| **Totals:** | | **8.00** | **116.00** | **736.94** | **10,826.15** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **11.09** | | **2,076.75** |

**Correa-Sandoval, Yasmin** — 226 Northside Church Road, Laurens, SC 29360
**Emp #: CORRYASM** XXX-XX-7670

| Hourly Rate: | 14.0000 | Hire Date: 9/27/2021 | Federal: Single | Exempts: 3 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| Status: | Active | Birth Date: 9/2/XXXX | State SC: Single | Exempts: 3 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 224.98    Paid Gross: 224.98    **Net Pay: 207.53**    Direct Deposit: Checking ####1085    207.53    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 16.07 | 224.98 | 1,134.76 | 14,994.82 | | | | SOC SEC EE | 224.98 | 13.95 | 19,168.18 | 1,188.43 |
| Overtime | | 0.00 | 0.00 | 171.22 | 3,341.36 | | | | MED EE | 224.98 | 3.26 | 19,168.18 | 277.94 |
| Vacation | | 0.00 | 0.00 | 40.00 | 520.00 | | | | FEDERAL WH | 224.98 | 0.00 | 19,168.18 | 1,040.59 |
| Holiday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | SOUTH CAROLINA WH | 224.98 | 0.24 | 19,168.18 | 620.15 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| **Totals:** | | **16.07** | **224.98** | **1,369.98** | **19,168.18** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **17.45** | | **3,127.11** |

**Craine, James R** — 1219 Chestnut St Ext, Laurens, SC 29360
**Emp #: CRAIJAME** XXX-XX-2841

| Hourly Rate: | 14.0000 | Hire Date: 6/25/2021 | Federal: Single | Exempts: 4 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| Status: | Active | Birth Date: 7/14/XXXX | State SC: Single | Exempts: 4 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 222.88    Paid Gross: 222.88    **Net Pay: 205.82**    Direct Deposit: Checking ####2121    205.82    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 7.92 | 110.88 | 671.49 | 9,400.86 | | | | SOC SEC EE | 222.88 | 13.82 | 11,638.34 | 721.58 |
| Overtime | | 0.00 | 0.00 | 95.88 | 2,013.48 | | | | MED EE | 222.88 | 3.24 | 11,638.34 | 168.76 |
| Vacation | 14.0000 | 8.00 | 112.00 | 8.00 | 112.00 | | | | FEDERAL WH | 222.88 | 0.00 | 11,638.34 | 488.87 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 222.88 | 0.00 | 11,638.34 | 328.04 |
| **Totals:** | | **15.92** | **222.88** | **783.37** | **11,638.34** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **17.06** | | **1,707.25** |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



| Client ID: | 5000 - The Muffin Mam, Inc. | **PAYROLL REGISTER PREVIEW** | | Period Begin Date: | 11/7/2021 |
|---|---|---|---|---|---|
| Pay Group: | Weekly | 5000 - The Muffin Mam, Inc. | | Period End Date: | 11/13/2021 |
| Check Date: | 11/18/2021 | DBA: The Muffin Mam, Inc. | | Pay Period: | 46 |
| Run Date: | 11/16/2021 | | | Payroll Type: | Regular Payroll |

**Cuevas, Gabriela**  
Emp #: CUEVGABR XXX-XX-6231  
66 RTS, Laurens, SC 29360  
Hourly Rate: 14.5000  Status: Active  
Hire Date: 2/11/2021  Birth Date: 4/12/XXXX  
Federal: Single or Married Filing Separately  
State SC: Married  
Exempts:  Addl Tax:  Res State: SC  
Exempts: 6  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.13**    Direct Deposit: Checking ####0840   107.13    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 1,498.19 | 21,003.80 | | | | SOC SEC EE | 116.00 | 7.19 | 33,095.98 | 2,051.95 |
| Overtime | | 0.00 | 0.00 | 555.30 | 11,628.18 | | | | MED EE | 116.00 | 1.68 | 33,095.98 | 479.89 |
| Vacation | | 0.00 | 0.00 | 16.00 | 232.00 | | | | FEDERAL WH | 116.00 | 0.00 | 33,095.98 | 2,807.48 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 33,095.98 | 967.12 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| | Totals: | 8.00 | 116.00 | 2,085.49 | 33,095.98 | Totals: | 0.00 | 0.00 | Totals: | | 8.87 | | 6,306.44 |

**Dalton, Randall G**  
Emp #: DALTRAND XXX-XX-7070  
433 Phillips Lane, Greer, SC 29650  
Per Pay Salary: 1384.62  Status: Active  
Hire Date: 9/30/2003  Birth Date: 12/26/XXXX  
Federal: Single  
State SC:  
Exempts: 0  Addl Tax:  Res State: SC  
Exempts: 0  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 553.85    Paid Gross: 553.85    **Net Pay: 428.09**    Direct Deposit: Checking ####0399   428.09    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 34.6155 | 16.00 | 553.85 | 1,376.00 | 47,630.93 | MedInsPT | 0.00 | 5,946.50 | SOC SEC EE | 553.85 | 34.34 | 41,258.19 | 2,558.01 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 1,882.92 | DentalPT | 0.00 | 356.40 | MED EE | 553.85 | 8.03 | 41,258.19 | 598.24 |
| | | | | | | Roth_401K | 0.00 | 2,353.82 | FEDERAL WH | 553.85 | 53.52 | 41,258.19 | 5,660.38 |
| | | | | | | JH_Loan | 0.00 | 2,009.48 | SOUTH CAROLINA WH | 553.85 | 29.87 | 41,258.19 | 2,576.52 |
| | | | | | | VisioPTWH | 0.00 | 69.84 | | | | | |
| | | | | | | STD | 0.00 | 324.00 | | | | | |
| | | | | | | LTD | 0.00 | 860.40 | | | | | |
| | Totals: | 16.00 | 553.85 | 1,376.00 | 47,630.93 | Totals: | 0.00 | 11,920.44 | Totals: | | 125.76 | | 11,393.15 |

**Davis, Devonae L**  
Emp #: DAVIDEVO XXX-XX-4287  
52 Gumby Drive, Clinton, SC 29325  
Hourly Rate: 15.5000  Status: Active  
Hire Date: 6/17/2021  Birth Date: 9/21/XXXX  
Federal: Single or Married Filing Separately  
State SC: Single  
Exempts:  Addl Tax:  Res State: SC  
Exempts:  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 122.45    Paid Gross: 122.45    **Net Pay: 110.62**    Direct Deposit: Checking ####8417   110.62    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 7.90 | 122.45 | 666.99 | 9,810.41 | | | | SOC SEC EE | 122.45 | 7.59 | 10,702.30 | 663.54 |
| Overtime | | 0.00 | 0.00 | 30.34 | 659.89 | | | | MED EE | 122.45 | 1.77 | 10,702.30 | 155.18 |
| Vacation | | 0.00 | 0.00 | 16.00 | 232.00 | | | | FEDERAL WH | 122.45 | 0.00 | 10,702.30 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 122.45 | 2.47 | 10,702.30 | 556.59 |
| | Totals: | 7.90 | 122.45 | 713.33 | 10,702.30 | Totals: | 0.00 | 0.00 | Totals: | | 11.83 | | 1,375.31 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| Client ID: 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. | Period Begin Date: 11/7/2021 |
|---|---|---|
| Pay Group: Weekly | DBA: The Muffin Mam, Inc. | Period End Date: 11/13/2021 |
| Check Date: 11/18/2021 | | Pay Period: 46 |
| Run Date: 11/16/2021 | | Payroll Type: Regular Payroll |

---

**Davis, Kendrick A** — 201 Dillon Drive, Clinton, SC 29325
Emp #: DAVIKEND  XXX-XX-0340

| Hourly Rate: 15.5000 | Hire Date: 6/25/2021 | Federal: Head of Household | Exempts: | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 6/16/XXXX | State SC: Single | Exempts: 0 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 111.98**    Direct Deposit: Checking ####5359  111.98    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 650.86 | 9,623.55 | | | | SOC SEC EE | 124.00 | 7.68 | 11,026.36 | 683.63 |
| Overtime | | 0.00 | 0.00 | 25.96 | 566.81 | | | | MED EE | 124.00 | 1.80 | 11,026.36 | 159.88 |
| Vacation | | 0.00 | 0.00 | 32.00 | 488.00 | | | | FEDERAL WH | 124.00 | 0.00 | 11,026.36 | 408.03 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 11,026.36 | 590.74 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 732.82 | 11,026.36 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 12.02 | | 1,842.28 |

---

**Dawkins, Terrance L** — 6323 N Pinnecle Dr, Spartanburg, SC 29303
Emp #: DAWKTERR  XXX-XX-2433

| Hourly Rate: 14.0000 | Hire Date: 8/26/2021 | Federal: Head of Household | Exempts: (Block) | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 9/29/XXXX | | | | Work State: SC |
| | | State SC: Single | Exempts: (Block) | Addl Tax: | |

REGULAR CHECK    Gross Wage: 215.60    Paid Gross: 215.60    **Net Pay: 199.10**    Direct Deposit: Pay Card (Checking)  199.10  ####1575    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.40 | 215.60 | 372.55 | 5,215.70 | | | | SOC SEC EE | 215.60 | 13.37 | 6,366.57 | 394.73 |
| Overtime | | 0.00 | 0.00 | 17.47 | 366.87 | | | | MED EE | 215.60 | 3.13 | 6,366.57 | 92.32 |
| Vacation | | 0.00 | 0.00 | 40.00 | 560.00 | | | | FEDERAL WH | 215.60 | 0.00 | 6,366.57 | 0.00 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 215.60 | 0.00 | 6,366.57 | 36.14 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | 15.40 | 215.60 | 446.02 | 6,366.57 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 16.50 | | 523.19 |

---

**DAWKINS, WILLIE EARL** — 499 Georgia Acres Rd, P.O.Box 621, Gray Court, SC 29645
Emp #: DAWKWILL  XXX-XX-8512

| Hourly Rate: 19.0000 | Hire Date: 7/1/2021 | Federal: Single | Exempts: 9 | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 9/7/XXXX | State SC: Single | Exempts: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 159.60    Paid Gross: 159.60    **Net Pay: 147.40**    Direct Deposit: Checking ####7127  147.40    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 19.0000 | 8.40 | 159.60 | 656.67 | 12,476.73 | MedInsPT | 0.00 | 915.75 | SOC SEC EE | 159.60 | 9.89 | 14,167.93 | 878.41 |
| Overtime | | 0.00 | 0.00 | 69.20 | 1,972.23 | DentalPT | 0.00 | 103.32 | MED EE | 159.60 | 2.31 | 14,167.93 | 205.43 |
| Vacation | | 0.00 | 0.00 | 24.00 | 456.00 | K401 | 0.00 | 268.42 | FEDERAL WH | 159.60 | 0.00 | 13,899.51 | 162.56 |
| Holiday | | 0.00 | 0.00 | 8.00 | 152.00 | VisioPTWH | 0.00 | 21.96 | SOUTH CAROLINA WH | 159.60 | 0.00 | 13,899.51 | 228.00 |
| Personal | | 0.00 | 0.00 | 8.00 | 152.00 | STD | 0.00 | 61.56 | | | | | |
| ER Match* | | 0.00 | 0.00 | 0.00 | 268.42 | LTD | 0.00 | 146.34 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 168.23 | | | | | |
| **Totals:** | | 8.40 | 159.60 | 765.87 | 15,208.96 | **Totals:** | 0.00 | 1,685.58 | **Totals:** | | 12.20 | | 1,474.49 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

---

**DeLa Cruz, Gilbert** — 207 McDowell Street, Laurens, SC 29360
**Emp #: DELAGILB** XXX-XX-0212

| Hourly Rate: 14.5000 | Hire Date: 9/30/2021 | Federal: Married | Exemps: 5 | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 5/3/XXXX | State SC: Married | Exemps: 5 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 115.28    Paid Gross: 115.28    **Net Pay: 106.47**    Direct Deposit: - None -    **Check Amount: 106.47**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.95 | 115.28 | 193.62 | 2,807.51 | | | | SOC SEC EE | 115.28 | 7.14 | 2,819.91 | 174.83 |
| Overtime | | 0.00 | 0.00 | 0.57 | 12.40 | | | | MED EE | 115.28 | 1.67 | 2,819.91 | 40.89 |
| | | | | | | | | | FEDERAL WH | 115.28 | 0.00 | 2,819.91 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 115.28 | 0.00 | 2,819.91 | 38.74 |
| **Totals:** | | 7.95 | 115.28 | 194.19 | 2,819.91 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.81 | | 254.46 |

---

**Dennis, Rodney N** — 307 Cemetery Street, Laurens, SC 29360
**Emp #: DENNRODN** XXX-XX-2814

| Hourly Rate: 14.5000 | Hire Date: 9/30/2021 | Federal: Single | Exemps: 9 | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 9/13/XXXX | State SC: Single | Exemps: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 109.91    Paid Gross: 109.91    **Net Pay: 101.50**    Direct Deposit: Checking ####0808   101.50    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.58 | 109.91 | 155.85 | 2,259.85 | | | | SOC SEC EE | 109.91 | 6.81 | 2,259.85 | 140.11 |
| | | | | | | | | | MED EE | 109.91 | 1.60 | 2,259.85 | 32.77 |
| | | | | | | | | | FEDERAL WH | 109.91 | 0.00 | 2,259.85 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 109.91 | 0.00 | 2,259.85 | 0.17 |
| **Totals:** | | 7.58 | 109.91 | 155.85 | 2,259.85 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.41 | | 173.05 |

---

**Deshpande, Kaustubh S** — 264 Tuxedo Lane, Greer, SC 29651
**Emp #: DESHKAUS** XXX-XX-5132

| Per Pay Salary: 3846.16 | Hire Date: 7/18/2018 | Federal: Married | Exemps: 6 | Addl Tax: | Res State: SC |
| Status: | Birth Date: | State SC: | Exemps: 6 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 1,538.46    Paid Gross: 1,538.46    **Net Pay: 1,355.31**    Direct Deposit: Checking ####8788   1,355.31    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 96.1540 | 16.00 | 1,538.46 | 1,816.00 | 159,038.80 | | | | SOC SEC EE | 0.00 | | 142,800.00 | 8,853.60 |
| | | | | | | | | | MED EE | 1,538.46 | 22.31 | 159,038.80 | 2,306.06 |
| | | | | | | | | | FEDERAL WH | 1,538.46 | 89.27 | 159,038.80 | 20,153.70 |
| | | | | | | | | | SOUTH CAROLINA WH | 1,538.46 | 71.57 | 159,038.80 | 9,471.27 |
| **Totals:** | | 16.00 | 1,538.46 | 1,816.00 | 159,038.80 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 183.15 | | 40,784.63 |

---

**Dial, Shatori S** — 522 Green Street, Laurens, SC 29360
**Emp #: DIALSHAT** XXX-XX-4862

| Hourly Rate: 15.0000 | Hire Date: 6/25/2021 | Federal: Single or Married Filing Separately | Exemps: | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 6/5/XXXX | State SC: Single | Exemps: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 172.20    Paid Gross: 172.20    **Net Pay: 154.47**    Direct Deposit: Checking ####6460   154.47    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 3.48 | 52.20 | 529.04 | 7,808.88 | | | | SOC SEC EE | 172.20 | 10.67 | 8,467.15 | 524.96 |
| Overtime | | 0.00 | 0.00 | 8.38 | 182.27 | | | | MED EE | 172.20 | 2.49 | 8,467.15 | 122.77 |
| Vacation | 15.0000 | 8.00 | 120.00 | 8.00 | 120.00 | | | | FEDERAL WH | 172.20 | 0.00 | 8,467.15 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 172.20 | 4.57 | 8,467.15 | 418.41 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 11.48 | 172.20 | 569.42 | 8,467.15 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 17.73 | | 1,066.14 |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Diaz-Tapia, Dora Nelly** — 8 Townsend Street, Laurens, SC 29360
**Emp #:** DIAZDORA  XXX-XX-1068
Hourly Rate: 16.5000 — Status: Active — Hire Date: 10/7/2021 — Birth Date: 4/13/XXXX — Federal: Single or Married Filing Separately — State SC: Single — Exempts: — Addl Tax: — Res State: SC — Work State: SC — Exempts: 0 — Addl Tax:

REGULAR CHECK    Gross Wage: 132.00    Paid Gross: 132.00    **Net Pay: 119.04**    Direct Deposit: Checking # # # # 8603  119.04    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 16.5000 | 8.00 | 132.00 | 161.00 | 2,656.51 | | | | SOC SEC EE | 132.00 | 8.19 | 2,687.21 | 166.61 |
| Overtime | | 0.00 | 0.00 | 1.24 | 30.70 | | | | MED EE | 132.00 | 1.91 | 2,687.21 | 38.96 |
| | | | | | | | | | FEDERAL WH | 132.00 | 0.00 | 2,687.21 | 175.47 |
| | | | | | | | | | SOUTH CAROLINA WH | 132.00 | 2.86 | 2,687.21 | 146.13 |
| **Totals:** | | **8.00** | **132.00** | **162.24** | **2,687.21** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **12.96** | | **527.17** |

---

**Dickard, Jodi L** — 207 McDowell Apt 207, Laurens, SC 29360
**Emp #:** DICKJODI  XXX-XX-9073
Hourly Rate: 15.5000 — Status: — Hire Date: 8/19/2021 — Birth Date: 3/6/XXXX — Federal: Married — State SC: Married — Exempts: 6 — Addl Tax: — Res State: SC — Work State: SC — Exempts: 6 — Addl Tax:

REGULAR CHECK    Gross Wage: 240.25    Paid Gross: 240.25    **Net Pay: 221.87**    Direct Deposit: - None -    **Check Amount: 221.87**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 7.50 | 116.25 | 434.70 | 6,737.89 | | | | SOC SEC EE | 240.25 | 14.90 | 8,256.06 | 511.88 |
| Overtime | | 0.00 | 0.00 | 54.63 | 1,270.17 | | | | MED EE | 240.25 | 3.48 | 8,256.06 | 119.71 |
| Personal | 15.5000 | 8.00 | 124.00 | 8.00 | 124.00 | | | | FEDERAL WH | 240.25 | 0.00 | 8,256.06 | 55.18 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 240.25 | 0.00 | 8,256.06 | 163.35 |
| **Totals:** | | **15.50** | **240.25** | **505.33** | **8,256.06** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **18.38** | | **850.12** |

---

**Dillahunt Jr, Edward Earl** — 1616 Fernwood Glendale Rd, Spartanburg, SC 29307
**Emp #:** DILLEDWA  XXX-XX-9312
Hourly Rate: 28.0000 — Status: — Hire Date: 8/6/2021 — Federal: Single — State SC: Single — Exempts: 0 — Addl Tax: — Res State: SC — Work State: SC — Exempts: 0 — Addl Tax:

REGULAR CHECK    Gross Wage: 376.60    Paid Gross: 376.60    **Net Pay: 298.08**    Direct Deposit: Checking # # # # 0615  149.04 / Checking # # # # 8508  149.04    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 28.0000 | 13.45 | 376.60 | 515.04 | 14,421.12 | SC Child Support | 0.00 | 636.05 | SOC SEC EE | 376.60 | 23.35 | 17,204.46 | 1,066.68 |
| Overtime | | 0.00 | 0.00 | 66.27 | 2,783.34 | | | | MED EE | 376.60 | 5.46 | 17,204.46 | 249.46 |
| | | | | | | | | | FEDERAL WH | 376.60 | 32.25 | 17,204.46 | 2,478.18 |
| | | | | | | | | | SOUTH CAROLINA WH | 376.60 | 17.46 | 17,204.46 | 1,079.72 |
| **Totals:** | | **13.45** | **376.60** | **581.31** | **17,204.46** | **Totals:** | **0.00** | **636.05** | **Totals:** | | **78.52** | | **4,874.04** |

---

**Dominguez, Magaly** — 771 East Butler Rd, Mauldin, SC 29662
**Emp #:** DOMIMAGA  XXX-XX-8416
Hourly Rate: 15.0000 — Status: Active — Hire Date: 3/25/2021 — Birth Date: 11/9/XXXX — Federal: Single — State SC: Single — Exempts: — Addl Tax: — Res State: SC — Work State: SC — Exempts: — Addl Tax:

REGULAR CHECK    Gross Wage: 232.05    Paid Gross: 232.05    **Net Pay: 190.97**    Direct Deposit: Checking # # # # 3398  190.97    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.47 | 232.05 | 1,154.98 | 16,606.94 | | | | SOC SEC EE | 232.05 | 14.39 | 20,248.31 | 1,255.40 |
| Overtime | | 0.00 | 0.00 | 136.33 | 2,817.37 | | | | MED EE | 232.05 | 3.36 | 20,248.31 | 293.60 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | | | | FEDERAL WH | 232.05 | 15.61 | 20,248.31 | 2,038.27 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 232.05 | 7.72 | 20,248.31 | 1,127.07 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| **Totals:** | | **15.47** | **232.05** | **1,347.31** | **20,248.31** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **41.08** | | **4,714.34** |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | |
| **Pay Group:** Weekly | **Period Begin Date:** 11/7/2021 |
| **Check Date:** 11/18/2021 | **Period End Date:** 11/13/2021 |
| **Run Date:** 11/16/2021 | **Pay Period:** 46 |

5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

**Payroll Type:** Regular Payroll

---

### Espinoza, Carlos
**Emp #:** ESPICARL    XXX-XX-9240

207 McDowell Street
Laurens, SC 29360

| Hourly Rate: 14.0000 | Hire Date: 4/1/2021 | Federal: Single | Exemps: 6 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 1/5/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 105.00    Paid Gross: 105.00    **Net Pay: 95.16**    Direct Deposit: - None -    **Check Amount: 95.16**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 7.50 | 105.00 | 1,196.19 | 16,749.49 | | | | SOC SEC EE | 105.00 | 6.51 | 22,097.00 | 1,370.01 |
| Overtime | | 0.00 | 0.00 | 228.03 | 4,783.51 | | | | MED EE | 105.00 | 1.53 | 22,097.00 | 320.01 |
| Vacation | | 0.00 | 0.00 | 24.00 | 340.00 | | | | FEDERAL WH | 105.00 | 0.00 | 22,097.00 | 523.28 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 105.00 | 1.80 | 22,097.00 | 1,265.37 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | **7.50** | **105.00** | **1,464.22** | **22,097.00** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.84** | | **3,479.07** |

---

### Estevan Alonzo, Petrona
**Emp #:** ESTEPETR    XXX-XX-4774

116 Lavender Ln
Laurens, SC 29360

| Hourly Rate: 14.5000 | Hire Date: 9/16/2021 | Federal: Single | Exemps: 1 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 8/29/XXXX | State SC: Single | Exempts: 1 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 106.86**    Direct Deposit: - None -    **Check Amount: 106.86**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 282.62 | 4,098.02 | | | | SOC SEC EE | 116.00 | 7.19 | 4,136.09 | 256.44 |
| Overtime | | 0.00 | 0.00 | 1.75 | 38.07 | | | | MED EE | 116.00 | 1.68 | 4,136.09 | 59.97 |
| | | | | | | | | | FEDERAL WH | 116.00 | 0.00 | 4,136.09 | 309.78 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 0.27 | 4,136.09 | 159.70 |
| **Totals:** | | **8.00** | **116.00** | **284.37** | **4,136.09** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.14** | | **785.89** |

---

### Felix Mateo, Maria
**Emp #:** FELIMARI    XXX-XX-1299

118 High Street
Laurens, SC 29360

| Hourly Rate: 17.5000 | Hire Date: 2/25/2021 | Federal: Married | Exemps: 2 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 1/12/XXXX | State SC: Married | Exempts: 2 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 137.90    Paid Gross: 137.90    **Net Pay: 127.25**    Direct Deposit: Checking ####4878    127.25    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 7.88 | 137.90 | 1,373.91 | 20,261.02 | | | | SOC SEC EE | 137.90 | 8.54 | 25,110.24 | 1,556.83 |
| Overtime | | 0.00 | 0.00 | 188.97 | 3,913.22 | | | | MED EE | 137.90 | 2.00 | 25,110.24 | 364.10 |
| Vacation | | 0.00 | 0.00 | 40.00 | 604.00 | | | | FEDERAL WH | 137.90 | 0.00 | 25,110.24 | 1,075.15 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 137.90 | 0.11 | 25,110.24 | 999.30 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | **7.88** | **137.90** | **1,626.88** | **25,110.24** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **10.65** | | **3,995.38** |

---

### Flores, Ricco
**Emp #:** FLORRICC    XXX-XX-2438

109 Cora St
Laurens, SC 29360

| Hourly Rate: 14.0000 | Hire Date: 5/6/2021 | Federal: Head of Household | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 12/10/XXXX | State SC: Married | Exempts: 5 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 218.82    Paid Gross: 218.82    **Net Pay: 202.08**    Direct Deposit: - None -    **Check Amount: 202.08**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.63 | 218.82 | 1,012.51 | 13,903.49 | | | | SOC SEC EE | 218.82 | 13.57 | 16,453.07 | 1,020.09 |
| Overtime | | 0.00 | 0.00 | 94.38 | 1,885.58 | | | | MED EE | 218.82 | 3.17 | 16,453.07 | 238.57 |
| Vacation | | 0.00 | 0.00 | 24.00 | 328.00 | | | | FEDERAL WH | 218.82 | 0.00 | 16,453.07 | 708.92 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 218.82 | 0.00 | 16,453.07 | 338.06 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | **15.63** | **218.82** | **1,154.89** | **16,453.07** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **16.74** | | **2,305.64** |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 | |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 | |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 | |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll | |

---

**Ford, Glen H**   17 El Dorado Dr lot 24   Greenville, SC 29617   **Per Pay Salary:** 1019.23   **Hire Date:** 6/23/2014   **Federal:** Single   Exempts: 5   Addl Tax:   **Res State:** SC
**Emp #: FORDGLEN** XXX-XX-9983   **Status:** Active   **Birth Date:** 3/27/XXXX   **State SC:** Exempts: 5   Addl Tax:   **Work State:** SC

REGULAR CHECK   Gross Wage: 407.69   Paid Gross: 407.69   **Net Pay: 374.53**   Direct Deposit: Checking ####0137  374.53   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.4808 | 16.00 | 407.69 | 1,769.87 | 41,868.65 | AflacPT | 0.00 | 275.40 | SOC SEC EE | 407.69 | 25.27 | 49,603.74 | 3,075.43 |
| Overtime | | 0.00 | 0.00 | 198.16 | 4,607.21 | AflacAT | 0.00 | 279.45 | MED EE | 407.69 | 5.91 | 49,603.74 | 719.25 |
| Vacation | | 0.00 | 0.00 | 120.00 | 3,057.69 | MedInsPT | 0.00 | 23.42 | FEDERAL WH | 407.69 | 0.00 | 49,603.74 | 3,178.90 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | DentalPT | 0.00 | 2.42 | SOUTH CAROLINA WH | 407.69 | 1.98 | 49,603.74 | 1,950.84 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | JH_Loan | 0.00 | 112.86 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | TranAmerL | 0.00 | 1,719.45 | | | | | |
| | | | | | | VisioPTWH | 0.00 | 0.57 | | | | | |
| **Totals:** | | 16.00 | 407.69 | 2,112.03 | 49,905.55 | **Totals:** | 0.00 | 2,413.57 | **Totals:** | | 33.16 | | 8,924.42 |

---

**Fortner, Brandon J**   238 Riverfork Rd   Waterloo, SC 29384   **Hourly Rate:** 26.0000   **Hire Date:** 7/23/2021   **Federal:** Married Filing Jointly   Exempts:   Addl Tax:   **Res State:** SC
**Emp #: FORTBRAN** XXX-XX-0191   **Status:** Active   **Birth Date:** 10/11/XXXX   **State SC:** Married   Exempts:   Addl Tax:   **Work State:** SC

REGULAR CHECK   Gross Wage: 339.82   Paid Gross: 339.82   **Net Pay: 298.93**   Direct Deposit: Checking ####9200  298.93   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 26.0000 | 13.07 | 339.82 | 600.98 | 15,625.48 | | | | SOC SEC EE | 339.82 | 21.07 | 18,256.42 | 1,131.90 |
| Overtime | | 0.00 | 0.00 | 67.46 | 2,630.94 | | | | MED EE | 339.82 | 4.93 | 18,256.42 | 264.72 |
| | | | | | | | | | FEDERAL WH | 339.82 | 0.00 | 18,256.42 | 8.66 |
| | | | | | | | | | SOUTH CAROLINA WH | 339.82 | 14.89 | 18,256.42 | 1,135.57 |
| **Totals:** | | 13.07 | 339.82 | 668.44 | 18,256.42 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 40.89 | | 2,540.85 |

---

**Francisco Sosa, Ester**   504 Clemson St   Laurens, SC 29360   **Hourly Rate:** 15.0000   **Hire Date:** 7/29/2021   **Federal:** Single   Exempts: 6   Addl Tax:   **Res State:** SC
**Emp #: FRANESTE** XXX-XX-4716   **Status:** Active   **Birth Date:** 5/1/XXXX   **State SC:** Single   Exempts: 6   Addl Tax:   **Work State:** SC

REGULAR CHECK   Gross Wage: 232.50   Paid Gross: 232.50   **Net Pay: 214.72**   Direct Deposit: - None -   **Check Amount: 214.72**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.50 | 232.50 | 436.79 | 6,671.09 | | | | SOC SEC EE | 232.50 | 14.41 | 6,862.91 | 425.50 |
| Overtime | | 0.00 | 0.00 | 8.25 | 191.82 | | | | MED EE | 232.50 | 3.37 | 6,862.91 | 99.51 |
| | | | | | | | | | FEDERAL WH | 232.50 | 0.00 | 6,862.91 | 41.65 |
| | | | | | | | | | SOUTH CAROLINA WH | 232.50 | 0.00 | 6,862.91 | 74.50 |
| **Totals:** | | 15.50 | 232.50 | 445.04 | 6,862.91 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 17.78 | | 641.16 |

---

**Fuentes Reyes, Neysis**   299 Miller Rd Apt 63   Mauldin, SC 29662   **Hourly Rate:** 15.0000   **Hire Date:** 2/17/2020   **Federal:** Single   Exempts: 0   Addl Tax:   **Res State:** SC
**Emp #: FUENNEYS** XXX-XX-2828   **Status:** Active   **Birth Date:** 6/26/XXXX   **State SC:** Single   Exempts: 0   Addl Tax:   **Work State:** SC

REGULAR CHECK   Gross Wage: 120.45   Paid Gross: 120.45   **Net Pay: 104.39**   Direct Deposit: Checking ####1429  104.39   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 8.03 | 120.45 | 1,305.46 | 19,581.90 | GuardiaAT | 0.00 | 12.29 | SOC SEC EE | 120.45 | 7.47 | 22,673.63 | 1,405.77 |
| Overtime | | 0.00 | 0.00 | 73.41 | 1,651.73 | | | | MED EE | 120.45 | 1.75 | 22,673.63 | 328.77 |
| Vacation | | 0.00 | 0.00 | 64.00 | 960.00 | | | | FEDERAL WH | 120.45 | 4.45 | 22,673.63 | 2,214.97 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | | | | SOUTH CAROLINA WH | 120.45 | 2.39 | 22,673.63 | 1,225.93 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 8.03 | 120.45 | 1,474.87 | 22,673.63 | **Totals:** | 0.00 | 12.29 | **Totals:** | | 16.06 | | 5,175.44 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Fuentes, Nilka**  
**Emp #: FUENNILK** XXX-XX-0455

| 1403 Chestnut St Ext<br>Laurens, SC 29360 | Hourly Rate: 15.0000 | Hire Date: 4/26/2015 | Federal: Single | Exemps: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 5/6/XXXX | State SC: | Exemps: 0 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 231.30    Paid Gross: 231.30    **Net Pay: 190.40**    Direct Deposit: Checking ####9544  190.40    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.42 | 231.30 | 1,368.09 | 20,521.35 | AflacPT | 0.00 | 390.15 | SOC SEC EE | 231.30 | 14.34 | 23,748.97 | 1,472.44 |
| Overtime | | 0.00 | 0.00 | 117.61 | 2,646.22 | MedInsPT | 0.00 | 1,053.90 | MED EE | 231.30 | 3.35 | 23,748.97 | 344.36 |
| Vacation | | 0.00 | 0.00 | 104.00 | 1,560.00 | DentalPT | 0.00 | 108.90 | FEDERAL WH | 231.30 | 15.53 | 23,748.97 | 2,349.86 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | VisioPTWH | 0.00 | 25.65 | SOUTH CAROLINA WH | 231.30 | 7.68 | 23,748.97 | 1,289.46 |
| Personal | | 0.00 | 0.00 | 16.00 | 240.00 | STD | 0.00 | 190.35 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | LTD | 0.00 | 532.80 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 374.85 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| **Totals:** | | 15.42 | 231.30 | 1,629.70 | 25,327.57 | **Totals:** | 0.00 | 2,795.85 | **Totals:** | | 40.90 | | 5,456.12 |

---

**Fuller, Frederick ONeil**  
**Emp #: FULLFRED** XXX-XX-4928

| 113 Bailey Circle<br>Clinton, SC 29325 | Hourly Rate: 14.0000 | Hire Date: 8/19/2021 | Federal: Single | Exemps: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 5/26/XXXX | State SC: Single | Exemps: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 214.62    Paid Gross: 214.62    **Net Pay: 198.21**    Direct Deposit: Pay Card (Checking)  198.21    **Check Amount: 0.00**    Check #:
####1524

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.33 | 214.62 | 403.29 | 5,816.78 | DentalPT | 0.00 | 14.52 | SOC SEC EE | 214.62 | 13.30 | 6,048.76 | 375.02 |
| Overtime | | 0.00 | 0.00 | 0.50 | 10.50 | | | | MED EE | 214.62 | 3.11 | 6,048.76 | 87.71 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | FEDERAL WH | 214.62 | 0.00 | 6,048.76 | 0.00 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 214.62 | 0.00 | 6,048.76 | 2.04 |
| **Totals:** | | 15.33 | 214.62 | 419.79 | 6,063.28 | **Totals:** | 0.00 | 14.52 | **Totals:** | | 16.41 | | 464.77 |

---

**Galvan, Adriana N**  
**Emp #: GALVADRI** XXX-XX-4450

| 1054 Jonella Ave<br>LAURENS, SC 29360 | Hourly Rate: 14.5000 | Hire Date: 9/9/2021 | Federal: Single | Exemps: 5 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 1/2/XXXX | State SC: Single | Exemps: 5 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 113.54    Paid Gross: 113.54    **Net Pay: 104.86**    Direct Deposit: - None -    **Check Amount: 104.86**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.83 | 113.54 | 319.17 | 4,628.00 | | | | SOC SEC EE | 113.54 | 7.04 | 4,644.97 | 287.99 |
| Overtime | | 0.00 | 0.00 | 0.78 | 16.97 | | | | MED EE | 113.54 | 1.64 | 4,644.97 | 67.35 |
| | | | | | | | | | FEDERAL WH | 113.54 | 0.00 | 4,644.97 | 44.81 |
| | | | | | | | | | SOUTH CAROLINA WH | 113.54 | 0.00 | 4,644.97 | 61.48 |
| **Totals:** | | 7.83 | 113.54 | 319.95 | 4,644.97 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.68 | | 461.63 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| Client ID: | 5000 - The Muffin Mam. Inc. | **PAYROLL REGISTER PREVIEW** | Period Begin Date: 11/7/2021 |
|---|---|---|---|
| Pay Group: | Weekly | 5000 - The Muffin Mam, Inc. | Period End Date: 11/13/2021 |
| Check Date: | 11/18/2021 | DBA: The Muffin Mam, Inc. | Pay Period: 46 |
| Run Date: | 11/16/2021 | | Payroll Type: Regular Payroll |

### Garabito, Margia
Emp #: XXX-XX-3635  GARAMARG

| 18 Irish Moss Ct Simpsonville, SC 29680 | Hourly Rate: 16.0000 | Hire Date: 8/19/2021 | Federal: Head of Household | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 2/15/XXXX | State SC: Single | Exempts: 3 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 250.08    Paid Gross: 250.08    **Net Pay: 230.17**    Direct Deposit: Checking ####1978  230.17    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 16.0000 | 15.63 | 250.08 | 412.78 | 6,604.48 | DentalPT | 0.00 | 91.50 | SOC SEC EE | 250.08 | 15.50 | 7,012.47 | 434.77 |
| Overtime | | 0.00 | 0.00 | 5.61 | 134.64 | VisioPTWH | 0.00 | 19.15 | MED EE | 250.08 | 3.63 | 7,012.47 | 101.68 |
| Vacation | | 0.00 | 0.00 | 8.00 | 128.00 | STD | 0.00 | 28.80 | FEDERAL WH | 250.08 | 0.00 | 7,012.47 | 280.84 |
| Personal | | 0.00 | 0.00 | 8.00 | 128.00 | LTD | 0.00 | 33.30 | SOUTH CAROLINA WH | 250.08 | 0.78 | 7,012.47 | 210.33 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 128.00 | | | | | | | | |
| **Totals:** | | 15.63 | 250.08 | 442.39 | 7,123.12 | **Totals:** | 0.00 | 172.75 | **Totals:** | | 19.91 | | 1,027.62 |

### Garcia, Maria Guadalupe
Emp #: GARCMARI  XXX-XX-6113

| 523 Conway Ave Laurens, SC 29360 | Hourly Rate: 14.5000 | Hire Date: 8/5/2021 | Federal: Single | Exempts: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 7/10/XXXX | State SC: Single | Exempts: 9 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 232.00    Paid Gross: 232.00    **Net Pay: 214.25**    Direct Deposit: - None -    **Check Amount: 214.25**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | 0.00 | 0.00 | 493.38 | 7,154.06 | | | | SOC SEC EE | 232.00 | 14.39 | 8,270.43 | 512.77 |
| Overtime | | 0.00 | 0.00 | 40.66 | 884.37 | | | | MED EE | 232.00 | 3.36 | 8,270.43 | 119.92 |
| Vacation | 14.5000 | 16.00 | 232.00 | 16.00 | 232.00 | | | | FEDERAL WH | 232.00 | 0.00 | 8,270.43 | 5.72 |
| | | | | | | | | | SOUTH CAROLINA WH | 232.00 | 0.00 | 8,270.43 | 40.34 |
| **Totals:** | | 16.00 | 232.00 | 550.04 | 8,270.43 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 17.75 | | 678.75 |

### Garner, Stephen C
Emp #: GARNSTEP  XXX-XX-4464

| 435 Joyce Lane Fountain Inn, SC 29644 | Hourly Rate: 26.0000 | Hire Date: 9/10/2021 | Federal: Single | Exempts: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 7/10/XXXX | State SC: Single | Exempts: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 198.90    Paid Gross: 198.90    **Net Pay: 165.49**    Direct Deposit: Checking ####9935  165.49    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 26.0000 | 7.65 | 198.90 | 319.47 | 8,306.22 | | | | SOC SEC EE | 198.90 | 12.33 | 10,054.33 | 623.69 |
| Overtime | | 0.00 | 0.00 | 39.49 | 1,540.11 | | | | MED EE | 198.90 | 2.89 | 10,054.33 | 145.79 |
| Personal | | 0.00 | 0.00 | 8.00 | 208.00 | | | | FEDERAL WH | 198.90 | 12.29 | 10,054.33 | 1,392.72 |
| | | | | | | | | | SOUTH CAROLINA WH | 198.90 | 5.90 | 10,054.33 | 624.58 |
| **Totals:** | | 7.65 | 198.90 | 366.96 | 10,054.33 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 33.41 | | 2,786.46 |

### Garza Orozco, Gloria
Emp #: OROZGLOR  XXX-XX-9204

| 38 Rts Dr LAURENS, SC 29360 | Hourly Rate: 14.5000 | Hire Date: 8/5/2021 | Federal: Single | Exempts: 6 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 8/22/XXXX | State SC: Single | Exempts: 6 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 112.09    Paid Gross: 112.09    **Net Pay: 103.51**    Direct Deposit: - None -    **Check Amount: 103.51**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.73 | 112.09 | 490.92 | 7,118.40 | | | | SOC SEC EE | 112.09 | 6.95 | 7,356.57 | 456.11 |
| Overtime | | 0.00 | 0.00 | 10.95 | 238.17 | | | | MED EE | 112.09 | 1.63 | 7,356.57 | 106.67 |
| | | | | | | | | | FEDERAL WH | 112.09 | 0.00 | 7,356.57 | 27.56 |
| | | | | | | | | | SOUTH CAROLINA WH | 112.09 | 0.00 | 7,356.57 | 69.79 |
| **Totals:** | | 7.73 | 112.09 | 501.87 | 7,356.57 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.58 | | 660.13 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **PAYROLL REGISTER PREVIEW** | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | 5000 - The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | DBA: The Muffin Mam, Inc. | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

### Garza, Maria D

| | 4604 Torrington Rd | | Hourly Rate: 15.0000 | Hire Date: 2/4/2021 | Federal: Single | Exempts: 6 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|
| **Emp #: GARZMARI** XXX-XX-1819 | Laurens, SC 29360 | | Status: Active | Birth Date: 11/17/XXXX | State SC: Single | Exempts: 6 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 236.55    Paid Gross: 236.55    **Net Pay: 218.45**    Direct Deposit: - None -    **Check Amount: 218.45**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.77 | 236.55 | 1,510.01 | 21,370.15 | Other | 0.00 | 1.00 | SOC SEC EE | 236.55 | 14.67 | 30,883.81 | 1,914.80 |
| Overtime | | 0.00 | 0.00 | 435.83 | 9,033.66 | | | | MED EE | 236.55 | 3.43 | 30,883.81 | 447.82 |
| Vacation | | 0.00 | 0.00 | 8.00 | 120.00 | | | | FEDERAL WH | 236.55 | 0.00 | 30,883.81 | 975.57 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 236.55 | 0.00 | 30,883.81 | 793.62 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.77 | 236.55 | 1,977.84 | 30,883.81 | **Totals:** | 0.00 | 1.00 | **Totals:** | | 18.10 | | 4,131.81 |

### Goggans, Chelsea M

| | 274 Piedmont Ave | | Hourly Rate: 15.0000 | Hire Date: 6/10/2021 | Federal: Head of Household | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|
| **Emp #: GOGGCHEL** XXX-XX-7856 | Clinton, SC 29325 | | Status: Active | Birth Date: 3/17/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 112.50    Paid Gross: 112.50    **Net Pay: 101.82**    Direct Deposit: Checking ####9330  101.82    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 7.50 | 112.50 | 763.00 | 11,445.00 | | | | SOC SEC EE | 112.50 | 6.97 | 13,053.25 | 809.30 |
| Overtime | | 0.00 | 0.00 | 44.81 | 1,008.25 | | | | MED EE | 112.50 | 1.63 | 13,053.25 | 189.27 |
| Vacation | | 0.00 | 0.00 | 24.00 | 360.00 | | | | FEDERAL WH | 112.50 | 0.00 | 13,053.25 | 39.38 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 112.50 | 2.08 | 13,053.25 | 721.08 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 7.50 | 112.50 | 847.81 | 13,053.25 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 10.68 | | 1,759.03 |

### GONZALES, ELIZABETH

| | 110 MELROSE DR | | Hourly Rate: 14.5000 | Hire Date: 6/29/2021 | Federal: Married | Exempts: 5 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|
| **Emp #: GONZELIZ** XXX-XX-0561 | Laurens, SC 29360 | | Status: Active | Birth Date: 2/28/XXXX | State SC: Married | Exempts: 5 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.13**    Direct Deposit: Checking ####3617  107.13    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 743.74 | 10,784.29 | | | | SOC SEC EE | 116.00 | 7.19 | 12,887.47 | 799.02 |
| Overtime | | 0.00 | 0.00 | 70.03 | 1,523.18 | | | | MED EE | 116.00 | 1.68 | 12,887.47 | 186.87 |
| Vacation | | 0.00 | 0.00 | 24.00 | 348.00 | | | | FEDERAL WH | 116.00 | 0.00 | 12,887.47 | 108.57 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 12,887.47 | 296.95 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | 8.00 | 116.00 | 853.77 | 12,887.47 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.87 | | 1,391.41 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | |
| **Pay Group:** Weekly | 5000 - The Muffin Mam, Inc. |
| **Check Date:** 11/18/2021 | DBA: The Muffin Mam, Inc. |
| **Run Date:** 11/16/2021 | |

| |
|---|
| **Period Begin Date:** 11/7/2021 |
| **Period End Date:** 11/13/2021 |
| **Pay Period:** 46 |
| **Payroll Type:** Regular Payroll |

---

**Gonzalez, Luis**  
**Emp #:** GONZLUIS  XXX-XX-7833

| 105 Green Pine Way Easley, SC 29642 | Hourly Rate: 15.0000 | Hire Date: 3/16/2020 | Federal: Single | Exempts: 1 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 12/28/XXXX | State SC: Single | Exempts: 1 | Addl Tax: | Work State: SC |

REGULAR CHECK   Gross Wage: 241.20   Paid Gross: 241.20   **Net Pay: 210.26**   Direct Deposit: Checking ####4932  210.26   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 16.08 | 241.20 | 1,589.74 | 23,206.10 | | | | SOC SEC EE | 241.20 | 14.95 | 33,264.52 | 2,062.40 |
| Overtime | | 0.00 | 0.00 | 372.22 | 7,914.42 | | | | MED EE | 241.20 | 3.50 | 33,264.52 | 482.34 |
| Vacation | | 0.00 | 0.00 | 96.00 | 1,440.00 | | | | FEDERAL WH | 241.20 | 8.25 | 33,264.52 | 3,026.23 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | SOUTH CAROLINA WH | 241.20 | 4.24 | 33,264.52 | 1,537.43 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| Bereavement | | 0.00 | 0.00 | 24.00 | 360.00 | | | | | | | | |
| **Totals:** | | 16.08 | 241.20 | 2,105.96 | 33,264.52 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 30.94 | | 7,108.40 |

---

**Grajales, Maria**  
**Emp #:** garjmari  XXX-XX-8250

| 505 Pickens Street Joanna, SC 29351 | Hourly Rate: 15.0000 | Hire Date: 4/1/2021 | Federal: Married | Exempts: 2 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: 12/31/XXXX | State SC: Married | Exempts: | Addl Tax: | Work State: SC |

REGULAR CHECK   Gross Wage: 236.25   Paid Gross: 236.25   **Net Pay: 210.20**   Direct Deposit: - None -   **Check Amount: 210.20**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.75 | 236.25 | 1,174.60 | 16,979.00 | | | | SOC SEC EE | 236.25 | 14.65 | 20,558.04 | 1,274.60 |
| Overtime | | 0.00 | 0.00 | 148.68 | 3,099.04 | | | | MED EE | 236.25 | 3.42 | 20,558.04 | 298.09 |
| Vacation | | 0.00 | 0.00 | 16.00 | 240.00 | | | | FEDERAL WH | 236.25 | 0.00 | 20,558.04 | 814.28 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 236.25 | 7.98 | 20,558.04 | 1,154.69 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.75 | 236.25 | 1,355.28 | 20,558.04 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 26.05 | | 3,541.66 |

---

**Grant, Adrian**  
**Emp #:** GRANADRI  XXX-XX-0675

| 515 S Harper Street Laurens, SC 29360 | Hourly Rate: 15.5000 | Hire Date: 3/18/2021 | Federal: Single | Exempts: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: | Birth Date: 10/20/XXXX | State SC: Single | Exempts: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK   Gross Wage: 124.00   Paid Gross: 124.00   **Net Pay: 114.51**   Direct Deposit: Checking ####2784  114.51   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 1,223.58 | 18,987.34 | | | | SOC SEC EE | 124.00 | 7.69 | 21,404.94 | 1,327.11 |
| Overtime | | 0.00 | 0.00 | 72.76 | 1,681.60 | | | | MED EE | 124.00 | 1.80 | 21,404.94 | 310.37 |
| Vacation | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 124.00 | 0.00 | 21,404.94 | 165.18 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 21,404.94 | 195.18 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| Bereavement | | 0.00 | 0.00 | 24.00 | 372.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 1,344.34 | 21,404.94 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.49 | | 1,997.84 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

---

**Grant, Zondasia**
Emp #: XXX-XX-6359
**GRANZOND**

212 Friendship Dr
Clinton, SC 29325

Hourly Rate: 15.5000      Hire Date: 8/5/2021      Federal: Single      Exemps: 1    Addl Tax:    Res State: SC
Status: Active      Birth Date: 4/3/XXXX      State SC: Single      Exemps: 1    Addl Tax:    Work State: SC

REGULAR CHECK      Gross Wage: 124.00      Paid Gross: 124.00      **Net Pay: 114.05**      Direct Deposit: Checking ####8937  114.05      **Check Amount: 0.00**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 394.94 | 6,121.64 | | | | SOC SEC EE | 124.00 | 7.69 | 6,245.64 | 387.23 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | MED EE | 124.00 | 1.80 | 6,245.64 | 90.56 |
| | | | | | | | | | FEDERAL WH | 124.00 | 0.00 | 6,245.64 | 443.50 |
| | | | | | | | | | SOUTH CAROLINA WH | 124.00 | 0.46 | 6,245.64 | 228.23 |
| **Totals:** | | 8.00 | 124.00 | 402.94 | 6,245.64 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.95 | | 1,149.52 |

---

**Guadalupe, Benjamin**
Emp #: GUADBENJ XXX-XX-1358

31 Setzler Rd
LAURENS, SC 29360

Hourly Rate: 14.5000      Hire Date: 8/15/2021      Federal: Single      Exemps:    Addl Tax:    Res State: SC
Status: Active      Birth Date: 9/25/XXXX      State SC: Single      Exemps:    Addl Tax:    Work State: SC

REGULAR CHECK      Gross Wage: 5.80      Paid Gross: 5.80      **Net Pay: 5.32**      Direct Deposit: Checking ####0701  5.32      **Check Amount: 0.00**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 0.40 | 5.80 | 379.17 | 5,498.03 | SC Child support | 0.00 | 183.75 | SOC SEC EE | 5.80 | 0.36 | 6,350.93 | 393.76 |
| Overtime | | 0.00 | 0.00 | 1.88 | 40.90 | | | | MED EE | 5.80 | 0.09 | 6,350.93 | 92.09 |
| Vacation | | 0.00 | 0.00 | 40.00 | 580.00 | | | | FEDERAL WH | 5.80 | 0.00 | 6,350.93 | 636.17 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 5.80 | 0.03 | 6,350.93 | 346.31 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | 0.40 | 5.80 | 437.05 | 6,350.93 | **Totals:** | 0.00 | 183.75 | **Totals:** | | 0.48 | | 1,468.33 |

---

**Gutierrez, Dolores V**
Emp #: GUTIDOLO XXX-XX-3752

105 Chandler St
Greenvile, SC 29609

Hourly Rate: 14.5000      Hire Date: 5/28/2019      Federal: Married      Exemps: 4    Addl Tax:    Res State:
Status:      Birth Date: 11/6/XXXX      State SC:      Exemps: 4    Addl Tax:    Work State: SC

REGULAR CHECK      Gross Wage: 116.00      Paid Gross: 116.00      **Net Pay: 107.12**      Direct Deposit: - None -      **Check Amount: 107.12**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 1,748.52 | 24,365.97 | | | | SOC SEC EE | 116.00 | 7.20 | 40,276.08 | 2,497.12 |
| Overtime | | 0.00 | 0.00 | 692.37 | 14,334.11 | | | | MED EE | 116.00 | 1.68 | 40,276.08 | 584.00 |
| Vacation | | 0.00 | 0.00 | 72.00 | 1,028.00 | | | | FEDERAL WH | 116.00 | 0.00 | 40,276.08 | 1,569.87 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 40,276.08 | 1,532.09 |
| Personal | | 0.00 | 0.00 | 16.00 | 216.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | 8.00 | 116.00 | 2,552.89 | 40,276.08 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.88 | | 6,183.08 |

---

**Hammond, Christina**
Emp #: XXX-XX-0259
**HAMMCHRI**

614 Holly Grove Church Rd
Laurens, SC 29360

Hourly Rate: 15.0000      Hire Date: 9/2/2021      Federal: Married      Exemps: 5    Addl Tax:    Res State: SC
Status: Active      Birth Date: 2/10/XXXX      State SC: Married      Exemps: 5    Addl Tax:    Work State: SC

REGULAR CHECK      Gross Wage: 235.95      Paid Gross: 235.95      **Net Pay: 217.90**      Direct Deposit: - None -      **Check Amount: 217.90**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.73 | 235.95 | 326.18 | 4,892.70 | | | | SOC SEC EE | 235.95 | 14.63 | 5,013.38 | 310.83 |
| Overtime | | 0.00 | 0.00 | 0.03 | 0.68 | | | | MED EE | 235.95 | 3.42 | 5,013.38 | 72.69 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | FEDERAL WH | 235.95 | 0.00 | 5,013.38 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 235.95 | 0.00 | 5,013.38 | 61.30 |
| **Totals:** | | 15.73 | 235.95 | 334.21 | 5,013.38 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.05 | | 444.82 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Hammond, Cynthia R**  Emp #: **HAMMCYNT**  XXX-XX-6878
358 Lake Rd, Clinton, SC 29325
Hourly Rate: 14.0000  Status: Active  Hire Date: 2/25/2021  Birth Date: 2/1/XXXX  Federal: Single  State SC: Single
Exempts: (Block)  Exempts: (Block)  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

**REGULAR CHECK**    Gross Wage: 219.38    Paid Gross: 219.38    Net Pay: **202.59**    Direct Deposit: Checking ####0006  202.59    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.67 | 219.38 | 1,281.59 | 17,270.22 | SC Child Support | 0.00 | 976.50 | SOC SEC EE | 219.38 | 13.61 | 19,710.41 | 1,222.05 |
| Overtime | | 0.00 | 0.00 | 101.28 | 1,992.19 | | | | MED EE | 219.38 | 3.18 | 19,710.41 | 285.80 |
| Vacation | | 0.00 | 0.00 | 16.00 | 224.00 | | | | FEDERAL WH | 219.38 | 0.00 | 19,710.41 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 219.38 | 0.00 | 19,710.41 | 0.00 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | 15.67 | 219.38 | 1,414.87 | 19,710.41 | **Totals:** | 0.00 | 976.50 | **Totals:** | | 16.79 | | 1,507.85 |

---

**Haupfear, James O**  Emp #: **HAUPJAME**  XXX-XX-2843
908 Old Colony Rd, Clinton, SC 29325
Per Pay Salary: 1442.31  Status: Active  Hire Date: 7/21/2021  Birth Date: 11/13/XXXX  Federal: Married Filing Jointly  State SC: Married
Exempts:  Exempts:  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

**REGULAR CHECK**    Gross Wage: 576.92    Paid Gross: 576.92    Net Pay: **501.29**    Direct Deposit: Checking ####2282  501.29    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 36.0577 | 16.00 | 576.92 | 616.00 | 23,906.28 | MedInsPT | 0.00 | 1,104.40 | SOC SEC EE | 576.92 | 35.77 | 22,580.58 | 1,400.00 |
| | | | | | | DentalPT | 0.00 | 183.00 | MED EE | 576.92 | 8.37 | 22,580.58 | 327.42 |
| | | | | | | VisioPTWH | 0.00 | 38.30 | FEDERAL WH | 576.92 | 0.00 | 22,580.58 | 32.55 |
| | | | | | | Voluntary Life | 0.00 | 134.20 | SOUTH CAROLINA WH | 576.92 | 31.49 | 22,580.58 | 1,429.33 |
| **Totals:** | | 16.00 | 576.92 | 616.00 | 23,906.28 | **Totals:** | 0.00 | 1,459.90 | **Totals:** | | 75.63 | | 3,189.30 |

---

**Henry, Kaydren R**  Emp #: **HENRKAYD**  XXX-XX-9205
172 Pleasantview Dr, Gray Court, SC 29645
Hourly Rate: 14.5000  Status: Active  Hire Date: 9/30/2021  Birth Date: 2/19/XXXX  Federal: Single  State SC: Single
Exempts: 9  Exempts: 9  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

**REGULAR CHECK**    Gross Wage: 109.77    Paid Gross: 109.77    Net Pay: **101.36**    Direct Deposit: - None -    **Check Amount: 101.36**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.57 | 109.77 | 154.60 | 2,241.73 | | | | SOC SEC EE | 109.77 | 6.81 | 2,241.73 | 138.99 |
| | | | | | | | | | MED EE | 109.77 | 1.60 | 2,241.73 | 32.51 |
| | | | | | | | | | FEDERAL WH | 109.77 | 0.00 | 2,241.73 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 109.77 | 0.00 | 2,241.73 | 0.15 |
| **Totals:** | | 7.57 | 109.77 | 154.60 | 2,241.73 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.41 | | 171.65 |

---

**Hernandez, Carla C**  Emp #: **HERNCARL**  XXX-XX-4563
665 S Harper St Ext, LAURENS, SC 29360
Hourly Rate: 17.0000  Status: Active  Hire Date: 6/17/2021  Birth Date: 4/13/XXXX  Federal: Head of Household  State SC: Single
Exempts:  Exempts:  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

**REGULAR CHECK**    Gross Wage: 263.16    Paid Gross: 263.16    Net Pay: **233.45**    Direct Deposit: Checking ####6777  233.45    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 15.48 | 263.16 | 765.06 | 12,271.02 | | | | SOC SEC EE | 263.16 | 16.31 | 17,144.41 | 1,062.95 |
| Overtime | | 0.00 | 0.00 | 195.46 | 4,633.39 | | | | MED EE | 263.16 | 3.81 | 17,144.41 | 248.59 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | FEDERAL WH | 263.16 | 0.00 | 17,144.41 | 37.10 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 263.16 | 9.59 | 17,144.41 | 1,016.42 |
| **Totals:** | | 15.48 | 263.16 | 976.52 | 17,144.41 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 29.71 | | 2,365.06 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | DBA: The Muffin Mam, Inc. | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Hernandez, Claudia**    301 East Marion Rd    Greenville, SC 29617    Hourly Rate: 15.5000    Hire Date: 2/8/2021    Federal: Married    Exemps: 4    Addl Tax:    Res State: SC
**Emp #: HERNCLAU**   XXX-XX-5884    Status:   Active    Birth Date: 11/24/XXXX    State SC:    Exemps: 4    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.52**    Direct Deposit: - None -    **Check Amount: 114.52**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 1,491.27 | 21,994.74 | | | | SOC SEC EE | 124.00 | 7.69 | 33,883.66 | 2,100.79 |
| Overtime | | 0.00 | 0.00 | 511.55 | 11,144.92 | | | | MED EE | 124.00 | 1.79 | 33,883.66 | 491.31 |
| Vacation | | 0.00 | 0.00 | 32.00 | 496.00 | | | | FEDERAL WH | 124.00 | 0.00 | 33,883.66 | 1,282.91 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 33,883.66 | 1,270.48 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | **8.00** | **124.00** | **2,050.82** | **33,883.66** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.48** | | **5,145.49** |

---

**Hernandez, Gloria**    401 Conway Ave    Laurens, SC 29360    Hourly Rate: 14.5000    Hire Date: 7/22/2021    Federal: Single    Exemps: 5    Addl Tax:    Res State: SC
**Emp #:**   XXX-XX-2468    Status:   Active    Birth Date: 11/22/XXXX    State SC: Single    Exemps: 5    Addl Tax:    Work State: SC
**HERNGLOR**

REGULAR CHECK    Gross Wage: 113.54    Paid Gross: 113.54    **Net Pay: 104.86**    Direct Deposit: - None -    **Check Amount: 104.86**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.83 | 113.54 | 585.67 | 8,492.28 | | | | SOC SEC EE | 113.54 | 7.04 | 8,899.52 | 551.77 |
| Overtime | | 0.00 | 0.00 | 13.39 | 291.24 | | | | MED EE | 113.54 | 1.64 | 8,899.52 | 129.04 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 113.54 | 0.00 | 8,899.52 | 127.64 |
| | | | | | | | | | SOUTH CAROLINA WH | 113.54 | 0.00 | 8,899.52 | 137.57 |
| **Totals:** | | **7.83** | **113.54** | **607.06** | **8,899.52** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **8.68** | | **946.02** |

---

**Hill, Cynthia D**    11 A-Bud Ave    Laurens, SC 29360    Hourly Rate: 15.0000    Hire Date: 8/19/2021    Federal: Head of Household    Exemps:    Addl Tax:    Res State: SC
**Emp #: HILLCYNT**   XXX-XX-7114    Status:   Active    Birth Date: 6/14/XXXX    State SC: Single    Exemps:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 232.80    Paid Gross: 232.80    **Net Pay: 207.22**    Direct Deposit: - None -    **Check Amount: 207.22**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.52 | 232.80 | 337.01 | 5,055.15 | Voluntary Life | 0.00 | 44.05 | SOC SEC EE | 232.80 | 14.43 | 5,895.15 | 365.50 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | | | | MED EE | 232.80 | 3.38 | 5,895.15 | 85.48 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | FEDERAL WH | 232.80 | 0.00 | 5,895.15 | 0.00 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 232.80 | 7.77 | 5,895.15 | 300.13 |
| **Totals:** | | **15.52** | **232.80** | **393.01** | **5,895.15** | **Totals:** | **0.00** | **44.05** | **Totals:** | | **25.58** | | **751.11** |

---

**Hill, Tommy E**    117 Houston Street    Laurens, SC 29360    Hourly Rate: 14.5000    Hire Date: 10/28/2021    Federal: Single    Exemps: 3    Addl Tax:    Res State: SC
**Emp #: HILLTOMM**   XXX-XX-8478    Status:   Active    Birth Date: 12/3/XXXX    State SC: Single    Exemps: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 108.32    Paid Gross: 108.32    **Net Pay: 100.04**    Direct Deposit: - None -    **Check Amount: 100.04**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.47 | 108.32 | 33.33 | 483.30 | | | | SOC SEC EE | 108.32 | 6.71 | 483.30 | 29.96 |
| | | | | | | | | | MED EE | 108.32 | 1.57 | 483.30 | 7.01 |
| | | | | | | | | | FEDERAL WH | 108.32 | 0.00 | 483.30 | 5.09 |
| | | | | | | | | | SOUTH CAROLINA WH | 108.32 | 0.00 | 483.30 | 5.13 |
| **Totals:** | | **7.47** | **108.32** | **33.33** | **483.30** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **8.28** | | **47.19** |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**5000 - The Muffin Mam, Inc.**

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Huckabee, Brittany E** — 2818 Hwy 39, Mountville, SC 29370
**Emp #: HUCKBRIT** XXX-XX-8720
Hourly Rate: 14.5000 — Status: Active — Hire Date: 9/20/2021 — Birth Date: 8/19/XXXX — Federal: Single — State SC: Single — Exemps: 8 — Exemps: 8 — Addl Tax: — Res State: SC — Work State: SC

REGULAR CHECK — Gross Wage: 71.78 — Paid Gross: 71.78 — **Net Pay: 66.29** — Direct Deposit: Pay Card (Checking) 66.29 ####9775 — **Check Amount: 0.00** — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 4.95 | 71.78 | 296.02 | 4,292.33 | | | | SOC SEC EE | 71.78 | 4.45 | 4,640.33 | 287.70 |
| Vacation | | 0.00 | 0.00 | 16.00 | 232.00 | | | | MED EE | 71.78 | 1.04 | 4,640.33 | 67.28 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 71.78 | 0.00 | 4,640.33 | 9.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 71.78 | 0.00 | 4,640.33 | 18.94 |
| **Totals:** | | 4.95 | 71.78 | 320.02 | 4,640.33 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 5.49 | | 382.92 |

---

**Hunter, Marissa** — 800 Spring Street Apt 3A, Laurens, SC 29360
**Emp #: HuntMari** XXX-XX-5274
Hourly Rate: 14.0000 — Status: Active — Hire Date: 4/8/2021 — Birth Date: 11/16/XXXX — Federal: Single — State SC: Single — Exemps: 9 — Exemps: 9 — Addl Tax: — Res State: SC — Work State: SC

REGULAR CHECK — Gross Wage: 218.68 — Paid Gross: 218.68 — **Net Pay: 201.95** — Direct Deposit: Checking ####5410 201.95 — **Check Amount: 0.00** — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.62 | 218.68 | 1,064.06 | 14,506.72 | | | | SOC SEC EE | 218.68 | 13.56 | 17,906.29 | 1,110.19 |
| Overtime | | 0.00 | 0.00 | 123.37 | 2,503.57 | | | | MED EE | 218.68 | 3.17 | 17,906.29 | 259.64 |
| Vacation | | 0.00 | 0.00 | 40.00 | 560.00 | | | | FEDERAL WH | 218.68 | 0.00 | 17,906.29 | 37.55 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 218.68 | 0.00 | 17,906.29 | 109.38 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | 15.62 | 218.68 | 1,251.43 | 17,906.29 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 16.73 | | 1,516.76 |

---

**Iowa, Lawton O** — 2921 Ford Ave, Schenectady, NY 12306
**Emp #: IOWALAWT** XXX-XX-3421
Per Pay Salary: 1442.31 — Status: Active — Hire Date: 7/6/2021 — Birth Date: 3/12/XXXX — Federal: Married Filing Jointly — State NY: — State SC: Married — Exemps: — Exemps: (Block) — Exemps: — Addl Tax: — Addl Tax: — Addl Tax: — Res State: NY — Work State: SC

REGULAR CHECK — Gross Wage: 576.92 — Paid Gross: 576.92 — **Net Pay: 501.29** — Direct Deposit: Checking ####9122 501.29 — **Check Amount: 0.00** — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 36.0577 | 16.00 | 576.92 | 672.00 | 26,098.63 | MedInsPT | 0.00 | 883.52 | SOC SEC EE | 576.92 | 35.77 | 25,903.45 | 1,606.01 |
| Vacation | | 0.00 | 0.00 | 24.00 | 865.38 | DentalPT | 0.00 | 146.40 | MED EE | 576.92 | 8.37 | 25,903.45 | 375.60 |
| | | | | | | VisioPTWH | 0.00 | 30.64 | FEDERAL WH | 576.92 | 0.00 | 25,903.45 | 0.00 |
| | | | | | | Accidental Ill | 0.00 | 21.20 | SOUTH CAROLINA WH | 576.92 | 31.49 | 25,903.45 | 1,644.13 |
| **Totals:** | | 16.00 | 576.92 | 696.00 | 26,964.01 | **Totals:** | 0.00 | 1,081.76 | **Totals:** | | 75.63 | | 3,625.74 |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Irby, Shameka M**  121 Spring Street, Laurens, SC 29360  **Hourly Rate:** 17.5000  **Hire Date:** 8/26/2020  **Federal:** Single  **Exempts:** 3  **Addl Tax:** $10.50  **Res State:** SC
**Emp #: IRBYSHAM** XXX-XX-6216  **Status:** Active  **Birth Date:** 10/9/XXXX  **State SC:** Single  **Exempts:** 3  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 137.38    Paid Gross: 137.38    **Net Pay: 116.36**    Direct Deposit: Checking ####0622  116.36    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 7.85 | 137.38 | 1,678.79 | 24,611.06 | | | | SOC SEC EE | 137.38 | 8.52 | 30,709.44 | 1,903.99 |
| Overtime | | 0.00 | 0.00 | 223.16 | 4,570.38 | | | | MED EE | 137.38 | 2.00 | 30,709.44 | 445.29 |
| Vacation | | 0.00 | 0.00 | 64.00 | 1,088.00 | | | | FEDERAL WH | 137.38 | 10.50 | 30,709.44 | 2,233.57 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | SOUTH CAROLINA WH | 137.38 | 0.00 | 30,709.44 | 1,045.49 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | 7.85 | 137.38 | 1,997.95 | 30,709.44 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 21.02 | | 5,628.34 |

---

**Irick, James C**  120 Vine Hill RD, Greenville, SC 29607  **Per Pay Salary:** 1634.62  **Hire Date:** 1/20/2020  **Federal:** Married  **Exempts:** 1  **Addl Tax:**  **Res State:** SC
**Emp #: IRICJAME** XXX-XX-1348  **Status:** Active  **Birth Date:** 4/25/XXXX  **State SC:** Married  **Exempts:** 1  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 653.85    Paid Gross: 653.85    **Net Pay: 541.49**    Direct Deposit: Checking ####4593  541.49    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 40.8654 | 16.00 | 653.85 | 1,808.00 | 73,884.82 | MedInsPT | 0.00 | 7,645.50 | SOC SEC EE | 653.85 | 40.53 | 65,570.39 | 4,065.36 |
| Personal | | 0.00 | 0.00 | 8.00 | 326.92 | DentalPT | 0.00 | 823.50 | MED EE | 653.85 | 9.48 | 65,570.39 | 950.77 |
| | | | | | | VisioPTWH | 0.00 | 172.35 | FEDERAL WH | 653.85 | 33.65 | 65,570.39 | 5,765.75 |
| | | | | | | | | | SOUTH CAROLINA WH | 653.85 | 28.70 | 65,570.39 | 3,756.49 |
| **Totals:** | | 16.00 | 653.85 | 1,816.00 | 74,211.74 | **Totals:** | 0.00 | 8,641.35 | **Totals:** | | 112.36 | | 14,538.37 |

---

**Jacks, Gary L**  433 Summit St, Clinton, SC 29325  **Hourly Rate:** 14.5000  **Hire Date:** 9/16/2021  **Federal:** Single  **Exempts:** 9  **Addl Tax:**  **Res State:** SC
**Emp #: JACKGARY** XXX-XX-1395  **Status:** Active  **Birth Date:** 4/17/XXXX  **State SC:** Single  **Exempts:** 9  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 113.54    Paid Gross: 113.54    **Net Pay: 104.85**    Direct Deposit: Pay Card (Checking)  104.85    **Check Amount: 0.00**    Check #:
####9095

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.83 | 113.54 | 160.09 | 2,321.35 | SC Child Support | 0.00 | 140.22 | SOC SEC EE | 113.54 | 7.04 | 2,321.35 | 143.92 |
| | | | | | | | | | MED EE | 113.54 | 1.65 | 2,321.35 | 33.66 |
| | | | | | | | | | FEDERAL WH | 113.54 | 0.00 | 2,321.35 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 113.54 | 0.00 | 2,321.35 | 0.10 |
| **Totals:** | | 7.83 | 113.54 | 160.09 | 2,321.35 | **Totals:** | 0.00 | 140.22 | **Totals:** | | 8.69 | | 177.68 |

---

**JACKSON, Kitcha DENISE**  28 MATTIE PEARL DR, Gray Court, SC 29645  **Hourly Rate:** 15.5000  **Hire Date:** 6/29/2021  **Federal:** Single  **Exempts:** 9  **Addl Tax:**  **Res State:** SC
**Emp #: JACKKITC** XXX-XX-0190  **Status:** Active  **Birth Date:** 6/26/XXXX  **State SC:** Single  **Exempts:** 9  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.51**    Direct Deposit: - None -    **Check Amount: 114.51**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 550.39 | 8,785.09 | SC DEW Garnishment | 0.00 | 262.00 | SOC SEC EE | 124.00 | 7.69 | 9,714.95 | 602.33 |
| Overtime | | 0.00 | 0.00 | 18.66 | 433.86 | | | | MED EE | 124.00 | 1.80 | 9,714.95 | 140.87 |
| Vacation | | 0.00 | 0.00 | 16.00 | 248.00 | | | | FEDERAL WH | 124.00 | 0.00 | 9,714.95 | 5.11 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 9,714.95 | 43.25 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 601.05 | 9,714.95 | **Totals:** | 0.00 | 262.00 | **Totals:** | | 9.49 | | 791.56 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**5000 - The Muffin Mam, Inc.**

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Jenkins, Patrick**  115 Hunters Court, Laurens, SC 29360  Hourly Rate: 15.0000  Hire Date: 6/8/2020  Federal: Single  Exemps: 0  Addl Tax:  Res State: SC
**Emp #: JENKPATR** XXX-XX-1583  Status: Active  Birth Date: 6/16/XXXX  State SC: Single  Exemps: 0  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 231.45    Paid Gross: 231.45    **Net Pay: 190.50**    Direct Deposit: Pay Card (Checking) 190.50    **Check Amount: 0.00**    Check #:
####8153

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 7.43 | 111.45 | 1,667.89 | 25,018.35 | DentalPT | 0.00 | 108.90 | SOC SEC EE | 231.45 | 14.35 | 30,687.26 | 1,902.61 |
| Overtime | | 0.00 | 0.00 | 193.93 | 4,363.46 | VisioPTWH | 0.00 | 25.65 | MED EE | 231.45 | 3.36 | 30,687.26 | 444.97 |
| Vacation | | 0.00 | 0.00 | 56.00 | 840.00 | STD | 0.00 | 210.60 | FEDERAL WH | 231.45 | 15.55 | 30,687.26 | 3,222.45 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | LTD | 0.00 | 166.05 | SOUTH CAROLINA WH | 231.45 | 7.69 | 30,687.26 | 1,750.73 |
| Personal | 15.0000 | 8.00 | 120.00 | 16.00 | 240.00 | Accidental Ill | 0.00 | 119.25 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | Critical Illnes | 0.00 | 213.75 | | | | | |
| | **Totals:** | 15.43 | 231.45 | 1,957.82 | 30,821.81 | **Totals:** | 0.00 | 844.20 | **Totals:** | | 40.95 | | 7,320.76 |

---

**Jermon, Terri A**  104 Fredericksburg Drive, SIMPSONVILLE, SC 29681  Per Pay Salary: 1335.24  Hire Date: 3/16/1998  Federal: Single  Exemps: 1  Addl Tax: $15.00  Res State: SC
**Emp #: JERMTERR** XXX-XX-2257  Status: Active  Birth Date: 8/31/XXXX  State SC:  Exemps: 1  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 534.10    Paid Gross: 534.10    **Net Pay: 415.86**    Direct Deposit: Checking ####7767 415.86    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 33.3810 | 16.00 | 534.10 | 1,816.00 | 60,619.90 | MedInsPT | 0.00 | 4,578.75 | SOC SEC EE | 534.10 | 33.11 | 55,498.90 | 3,440.93 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 2,403.45 | DentalPT | 0.00 | 516.60 | MED EE | 534.10 | 7.74 | 55,498.90 | 804.73 |
| | | | | | | Roth_401K | 0.00 | 3,375.00 | FEDERAL WH | 534.10 | 56.23 | 55,498.90 | 7,573.48 |
| | | | | | | TranAmerL | 0.00 | 1,077.75 | SOUTH CAROLINA WH | 534.10 | 21.16 | 55,498.90 | 3,051.91 |
| | | | | | | VisioPTWH | 0.00 | 25.65 | | | | | |
| | | | | | | STD | 0.00 | 540.90 | | | | | |
| | **Totals:** | 16.00 | 534.10 | 1,816.00 | 60,619.90 | **Totals:** | 0.00 | 10,114.65 | **Totals:** | | 118.24 | | 14,871.05 |

---

**Joel Ortiz, Martha**  212 Bells Creek Dr, Simpsonville, SC 29681  Hourly Rate: 15.0000  Hire Date: 1/14/2019  Federal: Married  Exemps: 4  Addl Tax:  Res State: SC
**Emp #: JOELMART** XXX-XX-4596  Status: Active  Birth Date: 8/1/XXXX  State SC:  Exemps: 4  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 234.45    Paid Gross: 234.45    **Net Pay: 216.48**    Direct Deposit: - None -    **Check Amount: 216.48**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.63 | 234.45 | 1,011.88 | 15,178.20 | DentalPT | 0.00 | 108.90 | SOC SEC EE | 234.45 | 14.54 | 20,971.13 | 1,300.21 |
| Overtime | | 0.00 | 0.00 | 194.11 | 4,367.48 | VisioPTWH | 0.00 | 25.65 | MED EE | 234.45 | 3.40 | 20,971.13 | 304.08 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,200.00 | | | | FEDERAL WH | 234.45 | 0.00 | 20,971.13 | 716.34 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 234.45 | 0.03 | 20,971.13 | 735.97 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| | **Totals:** | 15.63 | 234.45 | 1,309.99 | 21,105.68 | **Totals:** | 0.00 | 134.55 | **Totals:** | | 17.97 | | 3,056.60 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Johnson, Amelia C**  **Emp #: JOHNAMEL** XXX-XX-0290
1211 Charlottes Rd, Clinton, SC 29325
Hourly Rate: 14.5000  Status: Active  Hire Date: 9/9/2021  Birth Date: 8/13/XXXX  Federal: Head of Household  State SC: Single  Exempts:  Addl Tax:  Res State: SC  Exempts:  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 111.22  Paid Gross: 111.22  Net Pay: 100.69  Direct Deposit: - None -  Check Amount: 100.69  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.67 | 111.22 | 241.14 | 3,496.59 | | | | SOC SEC EE | 111.22 | 6.90 | 4,076.59 | 252.75 |
| Vacation | | 0.00 | 0.00 | 40.00 | 580.00 | | | | MED EE | 111.22 | 1.61 | 4,076.59 | 59.11 |
| | | | | | | | | | FEDERAL WH | 111.22 | 0.00 | 4,076.59 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 111.22 | 2.02 | 4,076.59 | 203.80 |
| **Totals:** | | 7.67 | 111.22 | 281.14 | 4,076.59 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 10.53 | | 515.66 |

---

**Johnson, Clarence L**  **Emp #: JOHNCLAR** XXX-XX-0703
403 Fairview Rd, Apt. 4, Laurens, SC 29360
Hourly Rate: 14.0000  Status: Active  Hire Date: 12/29/2020  Birth Date: 6/30/XXXX  Federal: Single  State SC: Single  Exempts: 9  Addl Tax:  Res State: SC  Exempts: 9  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 206.78  Paid Gross: 206.78  Net Pay: 190.96  Direct Deposit: Checking ####0121  190.96  Check Amount: 0.00  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 14.77 | 206.78 | 1,737.21 | 23,182.60 | SC Tax Levy | 0.00 | 206.04 | SOC SEC EE | 206.78 | 12.82 | 30,462.54 | 1,888.68 |
| Overtime | | 0.00 | 0.00 | 330.44 | 6,591.94 | Other | 0.00 | 10.00 | MED EE | 206.78 | 3.00 | 30,462.54 | 441.71 |
| Vacation | | 0.00 | 0.00 | 40.00 | 520.00 | | | | FEDERAL WH | 206.78 | 0.00 | 30,462.54 | 50.38 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 206.78 | 0.00 | 30,462.54 | 218.51 |
| FloatingHoliday | | 0.00 | 0.00 | 4.00 | 56.00 | | | | | | | | |
| **Totals:** | | 14.77 | 206.78 | 2,119.65 | 30,462.54 | **Totals:** | | 216.04 | **Totals:** | | 15.82 | | 2,599.28 |

---

**Johnson, Terence N**  **Emp #: JOHNTERE** XXX-XX-0381
590 Phillips Street, West Chase Apt# B1, CLINTON, SC 29325
Hourly Rate: 15.5000  Status: Active  Hire Date: 1/14/2021  Birth Date: 7/19/XXXX  Federal: Single  State SC: Single  Exempts: 5  Addl Tax:  Res State: SC  Exempts: 5  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 123.69  Paid Gross: 123.69  Net Pay: 114.22  Direct Deposit: Pay Card (Checking)  114.22  ####9746  Check Amount: 0.00  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 7.98 | 123.69 | 1,524.01 | 23,142.25 | | | | SOC SEC EE | 123.69 | 7.67 | 26,907.30 | 1,668.25 |
| Overtime | | 0.00 | 0.00 | 158.71 | 3,517.05 | | | | MED EE | 123.69 | 1.80 | 26,907.30 | 390.16 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | FEDERAL WH | 123.69 | 0.00 | 26,907.30 | 776.93 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 123.69 | 0.00 | 26,907.30 | 620.91 |
| **Totals:** | | 7.98 | 123.69 | 1,698.72 | 26,907.30 | **Totals:** | 0.00 | YTD | **Totals:** | | 9.47 | | 3,456.25 |

---

**Jones, Javier M**  **Emp #: JONEJAVI** XXX-XX-3573
450 Currys Lake Rd, Gray Court, SC 29645
Hourly Rate: 14.0000  Status: Active  Hire Date: 7/22/2021  Birth Date: 4/11/XXXX  Federal: Single or Married Filing Separately  State SC: Single  Exempts:  Addl Tax:  Res State: SC  Exempts:  Addl Tax:  Work State: SC

REGULAR CHECK  Gross Wage: 41.72  Paid Gross: 41.72  Net Pay: 38.31  Direct Deposit: Pay Card (Checking)  38.31  ####0849  Check Amount: 0.00  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 2.98 | 41.72 | 510.14 | 7,141.96 | K401 | 0.00 | 464.19 | SOC SEC EE | 41.72 | 2.59 | 8,728.23 | 541.15 |
| Overtime | | 0.00 | 0.00 | 32.87 | 690.27 | | | | MED EE | 41.72 | 0.61 | 8,728.23 | 126.56 |
| Vacation | | 0.00 | 0.00 | 40.00 | 560.00 | | | | FEDERAL WH | 41.72 | 0.00 | 8,264.04 | 0.00 |
| Bereavement | | 0.00 | 0.00 | 24.00 | 336.00 | | | | SOUTH CAROLINA WH | 41.72 | 0.21 | 8,264.04 | 433.86 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 268.57 | | | | | | | | |
| **Totals:** | | 2.98 | 41.72 | 607.01 | 8,728.23 | **Totals:** | 0.00 | 464.19 | **Totals:** | | 3.41 | | 1,101.57 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | |
| **Pay Group:** Weekly | 5000 - The Muffin Mam, Inc. |
| **Check Date:** 11/18/2021 | DBA: The Muffin Mam, Inc. |
| **Run Date:** 11/16/2021 | |

**Period Begin Date:** 11/7/2021
**Period End Date:** 11/13/2021
**Pay Period:** 46
**Payroll Type:** Regular Payroll

---

**Joseph, Michael J**    104 Southview Dr, Laurens, SC 29360    Hourly Rate: 14.5000    Hire Date: 10/14/2021    Federal: Single    Exemps: 0    Addl Tax:    Res State: SC
**Emp #: JOSEMICH** XXX-XX-7157    Status: Active    Birth Date: 3/31/XXXX    State SC: Single    Exemps: 0    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay:** 100.90    Direct Deposit: Pay Card (Checking) 100.90 ####0327    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 126.68 | 1,836.87 | | | | SOC SEC EE | 116.00 | 7.20 | 1,836.87 | 113.89 |
| | | | | | | | | | MED EE | 116.00 | 1.68 | 1,836.87 | 26.63 |
| | | | | | | | | | FEDERAL WH | 116.00 | 4.00 | 1,836.87 | 171.68 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 2.22 | 1,836.87 | 95.98 |
| **Totals:** | | 8.00 | 116.00 | 126.68 | 1,836.87 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 15.10 | | 408.18 |

---

**Kennedy, James D**    104 Shadowood Drive, Apt. C, Clinton, SC 29325    Per Pay Salary: 1019.23    Hire Date: 8/4/2020    Federal: Single    Exemps: 9    Addl Tax:    Res State: SC
**Emp #: KENNJAME** XXX-XX-7868    Status:    Birth Date: 11/22/XXXX    State SC: Single    Exemps: 9    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 407.69    Paid Gross: 407.69    **Net Pay:** 376.50    Direct Deposit: - None -    **Check Amount:** 376.50    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.4808 | 16.00 | 407.69 | 1,744.00 | 37,587.23 | DentalPT | 0.00 | 108.90 | SOC SEC EE | 407.69 | 25.28 | 49,793.72 | 3,087.21 |
| Overtime | 0.00 | 0.00 | 0.00 | 431.45 | 10,852.01 | Accidental Ill | 0.00 | 119.25 | MED EE | 407.69 | 5.91 | 49,793.72 | 722.01 |
| Vacation | 0.00 | 0.00 | 0.00 | 48.00 | 1,071.38 | Critical Illnes | 0.00 | 213.75 | FEDERAL WH | 407.69 | 0.00 | 49,793.72 | 1,402.05 |
| Holiday | 0.00 | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 407.69 | 0.00 | 49,793.72 | 1,349.52 |
| Personal | 0.00 | 0.00 | 0.00 | 8.00 | 136.00 | | | | | | | | |
| FloatingHoliday | 0.00 | 0.00 | 0.00 | 8.00 | 136.00 | | | | | | | | |
| **Totals:** | | 16.00 | 407.69 | 2,247.45 | 49,902.62 | **Totals:** | 0.00 | 441.90 | **Totals:** | | 31.19 | | 6,560.79 |

---

**Lancaster, Corey**    183 Joshuas Pl, Laurens, SC 29360    Hourly Rate: 15.5000    Hire Date: 7/16/2021    Federal: Single    Exemps: 8    Addl Tax:    Res State: SC
**Emp #: LANCCORE** XXX-XX-8687    Status: Active    Birth Date: 5/27/XXXX    State SC: Single    Exemps: 8    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay:** 114.51    Direct Deposit: - None -    **Check Amount:** 114.51    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 547.88 | 8,335.86 | | | | SOC SEC EE | 124.00 | 7.69 | 10,161.10 | 629.99 |
| Overtime | 0.00 | 0.00 | 0.00 | 43.30 | 957.24 | | | | MED EE | 124.00 | 1.80 | 10,161.10 | 147.34 |
| Vacation | 0.00 | 0.00 | 0.00 | 40.00 | 620.00 | | | | FEDERAL WH | 124.00 | 0.00 | 10,161.10 | 32.75 |
| Personal | 0.00 | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 10,161.10 | 79.89 |
| FloatingHoliday | 0.00 | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 647.18 | 10,161.10 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.49 | | 889.97 |

---

*Memo Calculation (not included in totals) **Reimbursement (included in totals) #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| Client ID: | 5000 - The Muffin Mam. Inc. | | **PAYROLL REGISTER PREVIEW** | | Period Begin Date: | 11/7/2021 |
|---|---|---|---|---|---|---|
| Pay Group: | Weekly | | 5000 - The Muffin Mam, Inc. | | Period End Date: | 11/13/2021 |
| Check Date: | 11/18/2021 | | DBA: The Muffin Mam, Inc. | | Pay Period: | 46 |
| Run Date: | 11/16/2021 | | | | Payroll Type: | Regular Payroll |

---

**Landrith, Kelli M**  325 MOUNT PLEASANT ESTATES ROAD  Hourly Rate: 15.0000  Hire Date: 5/25/2021  Federal: Single or Married Filing  Exempts:  Addl Tax:  Res State: SC
**Emp #: LANDKELL** XXX-XX-4785  Laurens, SC 29360  Status: Active  Birth Date: 1/23/XXXX  Separately  Exempts:  Addl Tax:  Work State: SC
State SC: Single

REGULAR CHECK   Gross Wage: 104.70   Paid Gross: 104.70   **Net Pay: 94.89**   Direct Deposit: Checking ####8377  94.89   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 6.98 | 104.70 | 805.16 | 12,077.40 | | | | SOC SEC EE | 104.70 | 6.50 | 13,744.28 | 852.15 |
| Overtime | | 0.00 | 0.00 | 36.75 | 826.88 | | | | MED EE | 104.70 | 1.52 | 13,744.28 | 199.29 |
| Vacation | | 0.00 | 0.00 | 36.00 | 540.00 | | | | FEDERAL WH | 104.70 | 0.00 | 13,744.28 | 641.56 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 104.70 | 1.79 | 13,744.28 | 743.34 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 4.00 | 60.00 | | | | | | | | |
| **Totals:** | | **6.98** | **104.70** | **897.91** | **13,744.28** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.81** | | **2,436.34** |

---

**Landrith, Ken Allen**  9772 Hwy 72 W  Hourly Rate: 28.0000  Hire Date: 3/11/2021  Federal: Single  Exempts:  Addl Tax:  Res State: SC
**Emp #: LANDKEN** XXX-XX-9868  Mountville, SC 29370  Status: Active  Birth Date: 11/10/XXXX  State SC: Single  Exempts:  Addl Tax:  Work State: SC

REGULAR CHECK   Gross Wage: 477.96   Paid Gross: 477.96   **Net Pay: 372.43**   Direct Deposit: Checking ####4058  372.43   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 28.0000 | 17.07 | 477.96 | 1,377.07 | 38,557.96 | MedInsPT | 0.00 | 6,969.20 | SOC SEC EE | 477.96 | 29.63 | 46,457.46 | 2,880.36 |
| Overtime | | 0.00 | 0.00 | 360.77 | 15,152.34 | DentalPT | 0.00 | 512.40 | MED EE | 477.96 | 6.93 | 46,457.46 | 673.63 |
| Vacation | | 0.00 | 0.00 | 4.00 | 112.00 | VisioPTWH | 0.00 | 107.24 | FEDERAL WH | 477.96 | 44.41 | 46,457.46 | 6,821.77 |
| Holiday | | 0.00 | 0.00 | 8.00 | 224.00 | STD | 0.00 | 282.24 | SOUTH CAROLINA WH | 477.96 | 24.56 | 46,457.46 | 2,940.62 |
| | | | | | | LTD | 0.00 | 489.16 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 184.24 | | | | | |
| **Totals:** | | **17.07** | **477.96** | **1,749.84** | **54,046.30** | **Totals:** | **0.00** | **8,544.48** | **Totals:** | | **105.53** | | **13,316.38** |

---

**Lindsey, Jimmy E**  491 Georgia Rd  Hourly Rate: 14.0000  Hire Date: 7/22/2021  Federal: Single  Exempts: 9  Addl Tax:  Res State: SC
**Emp #: LINDJIMM** XXX-XX-9997  Gray Court, SC 29645  Status: Active  Birth Date: 7/13/XXXX  State SC: Single  Exempts: 9  Addl Tax:  Work State: SC

REGULAR CHECK   Gross Wage: 201.18   Paid Gross: 201.18   **Net Pay: 185.79**   Direct Deposit: - None -   **Check Amount: 185.79**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 14.37 | 201.18 | 509.43 | 7,132.02 | SC Child Support | 0.00 | 945.00 | SOC SEC EE | 201.18 | 12.47 | 8,204.82 | 508.70 |
| Overtime | | 0.00 | 0.00 | 50.48 | 1,060.08 | SC DEW Garnishment | 0.00 | 319.95 | MED EE | 201.18 | 2.92 | 8,204.82 | 118.97 |
| Vacation | | 0.00 | 0.00 | 16.00 | 224.00 | MedInsPT | 0.00 | 187.36 | FEDERAL WH | 201.18 | 0.00 | 8,204.82 | 0.00 |
| | | | | | | DentalPT | 0.00 | 19.36 | SOUTH CAROLINA WH | 201.18 | 0.00 | 8,204.82 | 32.81 |
| | | | | | | VisioPTWH | 0.00 | 4.56 | | | | | |
| **Totals:** | | **14.37** | **201.18** | **575.91** | **8,416.10** | **Totals:** | **0.00** | **1,476.23** | **Totals:** | | **15.39** | | **660.48** |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| **PAYROLL REGISTER PREVIEW** | |
|---|---|

**Client ID:** 5000 - The Muffin Mam. Inc.  
**Pay Group:** Weekly  
**Check Date:** 11/18/2021  
**Run Date:** 11/16/2021  

**PAYROLL REGISTER PREVIEW**  
5000 - The Muffin Mam, Inc.  
DBA: The Muffin Mam, Inc.  

**Period Begin Date:** 11/7/2021  
**Period End Date:** 11/13/2021  
**Pay Period:** 46  
**Payroll Type:** Regular Payroll  

---

**Lopez De Harrell, Claribel Esperan**  **Emp #:** LOPECLAR  XXX-XX-7842  
207 Glendale Avenue, Laurens, SC 29360  
**Hourly Rate:** 14.5000  **Status:** Active  **Hire Date:** 2/18/2021  **Birth Date:** 12/18/XXXX  **Federal:** Single  **State SC:** Single  **Exemps:** 1  **Exemps:** 1  **Addl Tax:**  **Addl Tax:**  **Res State:** SC  **Work State:** SC

REGULAR CHECK  Gross Wage: 109.04  Paid Gross: 109.04  **Net Pay:** 100.46  Direct Deposit: Checking ####8851  100.46  **Check Amount:** 0.00  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.52 | 109.04 | 1,106.62 | 15,383.56 | | | | SOC SEC EE | 109.04 | 6.77 | 18,223.63 | 1,129.87 |
| Overtime | | 0.00 | 0.00 | 102.91 | 2,084.07 | | | | MED EE | 109.04 | 1.58 | 18,223.63 | 264.21 |
| Vacation | | 0.00 | 0.00 | 40.00 | 540.00 | | | | FEDERAL WH | 109.04 | 0.00 | 18,223.63 | 1,488.33 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | | | | SOUTH CAROLINA WH | 109.04 | 0.23 | 18,223.63 | 767.31 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | 7.52 | 109.04 | 1,265.53 | 18,223.63 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.58 | | 3,649.75 |

---

**LOPEZ MENDEZ, CLAUDIA C**  **Emp #:** LOPECLAU  XXX-XX-7039  
56 BEECH STREET, Clinton, SC 29325  
**Hourly Rate:** 15.0000  **Status:** Active  **Hire Date:** 5/25/2021  **Birth Date:** 7/31/XXXX  **Federal:** Head of Household  **State SC:** Single  **Exemps:** 1  **Exemps:** 0  **Addl Tax:**  **Addl Tax:**  **Res State:** SC  **Work State:** SC

REGULAR CHECK  Gross Wage: 229.95  Paid Gross: 229.95  **Net Pay:** 204.75  Direct Deposit: Checking ####1845  204.75  **Check Amount:** 0.00  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.33 | 229.95 | 933.17 | 13,997.55 | | | | SOC SEC EE | 229.95 | 14.26 | 20,366.14 | 1,262.70 |
| Overtime | | 0.00 | 0.00 | 256.38 | 5,768.59 | | | | MED EE | 229.95 | 3.34 | 20,366.14 | 295.31 |
| Vacation | | 0.00 | 0.00 | 16.00 | 240.00 | | | | FEDERAL WH | 229.95 | 0.00 | 20,366.14 | 1,257.68 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 229.95 | 7.60 | 20,366.14 | 1,203.58 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.33 | 229.95 | 1,229.55 | 20,366.14 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 25.20 | | 4,019.27 |

---

**Lopez, Ebilia**  **Emp #:** LOPEEBIL  XXX-XX-7282  
313 Conway Ave, Laurens, SC 29360  
**Hourly Rate:** 15.5000  **Status:** Active  **Hire Date:** 5/6/2021  **Birth Date:** 2/26/XXXX  **Federal:** Single or Married Filing Separately  **State SC:** Married  **Exemps:**  **Exemps:**  **Addl Tax:**  **Addl Tax:**  **Res State:** SC  **Work State:** SC

REGULAR CHECK  Gross Wage: 124.00  Paid Gross: 124.00  **Net Pay:** 111.97  Direct Deposit: - None -  **Check Amount:** 111.97  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | 0.00 | 0.00 | 1,035.26 | 16,046.55 | | | | SOC SEC EE | 124.00 | 7.69 | 24,435.69 | 1,515.01 |
| Overtime | | 0.00 | 0.00 | 328.82 | 7,645.14 | | | | MED EE | 124.00 | 1.80 | 24,435.69 | 354.32 |
| Vacation | 15.5000 | 8.00 | 124.00 | 32.00 | 496.00 | | | | FEDERAL WH | 124.00 | 0.00 | 24,435.69 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 24,435.69 | 1,464.11 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 1,412.08 | 24,435.69 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 12.03 | | 3,333.44 |

---

**Lowman, Robert Daniel**  **Emp #:** LOWMROBE  XXX-XX-2269  
24 Tigris Way, Greenville, SC 29607  
**Per Pay Salary:** 1586.54  **Status:** Active  **Hire Date:** 8/17/2020  **Birth Date:** 3/1/XXXX  **Federal:** Married  **State SC:** Married  **Exemps:** 7  **Exemps:** 7  **Addl Tax:**  **Addl Tax:**  **Res State:** SC  **Work State:** SC

REGULAR CHECK  Gross Wage: 634.62  Paid Gross: 634.62  **Net Pay:** 579.53  Direct Deposit: Checking ####5317  579.53  **Check Amount:** 0.00  Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 39.6635 | 16.00 | 634.62 | 1,808.00 | 65,221.33 | DentalPT | 0.00 | 823.50 | SOC SEC EE | 634.62 | 39.35 | 64,715.14 | 4,012.34 |
| Personal | | 0.00 | 0.00 | 8.00 | 317.31 | | | | MED EE | 634.62 | 9.20 | 64,715.14 | 938.37 |
| | | | | | | | | | FEDERAL WH | 634.62 | 0.00 | 64,715.14 | 2,958.55 |
| | | | | | | | | | SOUTH CAROLINA WH | 634.62 | 6.54 | 64,715.14 | 2,705.29 |
| **Totals:** | | 16.00 | 634.62 | 1,816.00 | 65,538.64 | **Totals:** | 0.00 | 823.50 | **Totals:** | | 55.09 | | 10,614.55 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

**5000 - The Muffin Mam, Inc.**

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Maloney, Tequitha** — 91 Perry Dean Rd, Laurens, SC 29360 — Hourly Rate: 17.0000 — Hire Date: 7/7/2020 — Federal: Single — Exempts: 9 — Addl Tax: — Res State: SC
**Emp #:** XXX-XX-6451 — Status: Active — Birth Date: 7/15/XXXX — State SC: Married — Exempts: 9 — Addl Tax: — Work State: SC
**MALOTEQU**

REGULAR CHECK    Gross Wage: 273.70    Paid Gross: 273.70    **Net Pay:** 252.76    Direct Deposit: Checking ####1293  252.76    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 16.10 | 273.70 | 1,780.40 | 27,644.38 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 273.70 | 16.97 | 40,342.65 | 2,501.24 |
| Overtime | | 0.00 | 0.00 | 523.79 | 12,350.72 | DentalPT | 0.00 | 108.90 | MED EE | 273.70 | 3.97 | 40,342.65 | 584.97 |
| Vacation | | 0.00 | 0.00 | 64.00 | 1,072.00 | VisioPTWH | 0.00 | 25.65 | FEDERAL WH | 273.70 | 0.00 | 40,342.65 | 765.61 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | STD | 0.00 | 210.60 | SOUTH CAROLINA WH | 273.70 | 0.00 | 40,342.65 | 818.25 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | LTD | 0.00 | 500.85 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | Voluntary Life | 0.00 | 490.50 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 370.80 | | | | | |
| **Totals:** | | 16.10 | 273.70 | 2,400.19 | 41,531.10 | **Totals:** | 0.00 | 2,880.45 | **Totals:** | | 20.94 | | 4,670.07 |

---

**Marshall, Gregory L** — 100 Pepperwood Drive, Greenville, SC 29611 — Per Pay Salary: 4230.78 — Hire Date: 10/7/2002 — Federal: Married — Exempts: 0 — Addl Tax: $100.00 — Res State: SC
**Emp #:** XXX-XX-8571 — Status: Active — Birth Date: 1/14/XXXX — State SC: — Exempts: 0 — Addl Tax: — Work State: SC
**MARSGREG**

REGULAR CHECK    Gross Wage: 1,692.31    Paid Gross: 1,692.31    **Net Pay:** 1,290.94    Direct Deposit: Checking ####9591  1,290.94    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 105.7695 | 16.00 | 1,692.31 | 1,816.00 | 192,077.41 | AflacPT | 0.00 | 1,995.30 | SOC SEC EE | 0.00 | 0.00 | 142,800.00 | 8,853.60 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 5,584.59 | MedInsPT | 0.00 | 10,524.60 | MED EE | 1,692.31 | 24.54 | 179,024.71 | 2,595.86 |
| | | | | | | DentalPT | 0.00 | 445.50 | FEDERAL WH | 1,692.31 | 267.27 | 179,024.71 | 34,447.77 |
| | | | | | | Roth_401K | 0.00 | 5,584.59 | SOUTH CAROLINA WH | 1,692.31 | 109.56 | 179,024.71 | 12,122.31 |
| | | | | | | JH_Loan | 0.00 | 2,939.72 | | | | | |
| | | | | | | VisioPTWH | 0.00 | 87.30 | | | | | |
| **Totals:** | | 16.00 | 1,692.31 | 1,816.00 | 192,077.41 | **Totals:** | 0.00 | 21,577.01 | **Totals:** | | 401.37 | | 58,016.54 |

---

**Marshall, Sunny R** — 100 Pepperwood Dr, Greenville, SC 29611 — Per Pay Salary: 1000.00 — Hire Date: 1/6/2020 — Federal: Single — Exempts: 1 — Addl Tax: — Res State: SC
**Emp #:** XXX-XX-7714 — Status: Active — Birth Date: 5/17/XXXX — State SC: Single — Exempts: 1 — Addl Tax: — Work State: SC
**MARSSUNN**

REGULAR CHECK    Gross Wage: 600.00    Paid Gross: 600.00    **Net Pay:** 479.66    Direct Deposit: Checking ####2369  479.66    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.0000 | 16.00 | 400.00 | 1,368.00 | 34,200.00 | MedInsPT | 0.00 | 4,162.29 | SOC SEC EE | 600.00 | 37.20 | 30,336.05 | 1,880.84 |
| Vacation | 25.0000 | 8.00 | 200.00 | 16.00 | 400.00 | DentalPT | 0.00 | 82.28 | MED EE | 600.00 | 8.70 | 30,336.05 | 439.87 |
| | | | | | | VisioPTWH | 0.00 | 19.38 | FEDERAL WH | 600.00 | 49.13 | 30,336.05 | 2,857.83 |
| | | | | | | | | | SOUTH CAROLINA WH | 600.00 | 25.31 | 30,336.05 | 1,493.16 |
| **Totals:** | | 24.00 | 600.00 | 1,384.00 | 34,600.00 | **Totals:** | 0.00 | 4,263.95 | **Totals:** | | 120.34 | | 6,671.70 |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | | | **PAYROLL REGISTER PREVIEW** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Client ID:** 5000 - The Muffin Mam. Inc.  
**Pay Group:** Weekly  
**Check Date:** 11/18/2021  
**Run Date:** 11/16/2021

5000 - The Muffin Mam, Inc.  
DBA: The Muffin Mam, Inc.

**Period Begin Date:** 11/7/2021  
**Period End Date:** 11/13/2021  
**Pay Period:** 46  
**Payroll Type:** Regular Payroll

---

**Massey, Michelle A**  
**Emp #:** XXX-XX-9738  
**MASSMICH**

163 Nelson St  
Whitmire, SC 29178

**Per Pay Salary:** 1086.54  
**Status:** Active

**Hire Date:** 4/4/2004  
**Birth Date:** 10/18/XXXX

**Federal:** Single  
**State SC:**

Exemps: 6   Addl Tax:   Res State:   SC  
Exemps: 6   Addl Tax:   Work State:   SC

**REGULAR CHECK**   Gross Wage: 434.62   Paid Gross: 434.62   **Net Pay:** **400.23**   Direct Deposit: Checking ####2657   400.23   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 27.1635 | 16.00 | 434.62 | 1,816.00 | 48,627.10 | AflacPT | 0.00 | 727.65 | SOC SEC EE | 434.62 | 26.94 | 46,736.65 | 2,897.67 |
| | | | | | | AflacAT | 0.00 | 628.20 | MED EE | 434.62 | 6.30 | 46,736.65 | 677.68 |
| | | | | | | MedInsPT | 0.00 | 1,053.90 | FEDERAL WH | 434.62 | 0.00 | 46,736.65 | 2,294.60 |
| | | | | | | DentalPT | 0.00 | 108.90 | SOUTH CAROLINA WH | 434.62 | 1.15 | 46,736.65 | 1,617.03 |
| | | | | | | JH_Loan | 0.00 | 2,571.75 | | | | | |
| | | | | | | Other | 0.00 | 109.06 | | | | | |
| | | | | | | STD | 0.00 | 400.95 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 370.80 | | | | | |
| **Totals:** | | 16.00 | 434.62 | 1,816.00 | 48,627.10 | **Totals:** | 0.00 | 6,090.46 | **Totals:** | | 34.39 | | 7,486.84 |

---

**McCanty, Zyikia D**  
**Emp #:** MCCAZYIK   XXX-XX-0770

305 Gordon St  
Clinton, SC 29325

**Hourly Rate:** 14.0000  
**Status:** Active

**Hire Date:** 6/28/2021  
**Birth Date:** 4/22/XXXX

**Federal:** Single  
**State SC:** Single

Exemps: 8   Addl Tax:   Res State:   SC  
Exemps: 8   Addl Tax:   Work State:   SC

**REGULAR CHECK**   Gross Wage: 330.40   Paid Gross: 330.40   **Net Pay:** **305.13**   Direct Deposit: Pay Card (Checking)   305.13   **Check Amount: 0.00**   Check #:  
####2621

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.60 | 218.40 | 663.08 | 9,283.12 | | | | SOC SEC EE | 330.40 | 20.48 | 10,052.49 | 623.25 |
| Overtime | | 0.00 | 0.00 | 9.97 | 209.37 | | | | MED EE | 330.40 | 4.79 | 10,052.49 | 145.76 |
| Vacation | 14.0000 | 8.00 | 112.00 | 24.00 | 336.00 | | | | FEDERAL WH | 330.40 | 0.00 | 10,052.49 | 75.19 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 330.40 | 0.00 | 10,052.49 | 75.11 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | 23.60 | 330.40 | 713.05 | 10,052.49 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 25.27 | | 919.31 |

---

**McDonald, Calvernetta D**  
**Emp #:** XXX-XX-5586  
**MCDOCALV**

643 Whitten Road  
Waterloo, SC 29384

**Hourly Rate:** 15.0000  
**Status:** Active

**Hire Date:** 7/30/2020  
**Birth Date:** 6/20/XXXX

**Federal:** Single  
**State SC:** Single

Exemps: 6   Addl Tax:   Res State:   SC  
Exemps: 6   Addl Tax:   Work State:   SC

**REGULAR CHECK**   Gross Wage: 232.05   Paid Gross: 232.05   **Net Pay:** **214.30**   Direct Deposit: Checking ####1792   214.30   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.47 | 232.05 | 1,706.93 | 24,804.31 | UniformsWH | 0.00 | 6.00 | SOC SEC EE | 232.05 | 14.39 | 28,761.72 | 1,783.23 |
| Overtime | | 0.00 | 0.00 | 185.62 | 3,933.86 | MedInsPT | 0.00 | 1,053.90 | MED EE | 232.05 | 3.36 | 28,761.72 | 417.04 |
| Vacation | | 0.00 | 0.00 | 52.00 | 764.00 | DentalPT | 0.00 | 108.90 | FEDERAL WH | 232.05 | 0.00 | 27,275.80 | 315.83 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | K401 | 0.00 | 1,485.92 | SOUTH CAROLINA WH | 232.05 | 0.00 | 27,275.80 | 411.55 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | VisioPTWH | 0.00 | 25.65 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | Other | 0.00 | 26.00 | | | | | |
| ER Match* | | 0.00 | 0.00 | 0.00 | 1,188.73 | STD | 0.00 | 210.60 | | | | | |
| | | | | | | LTD | 0.00 | 166.05 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 76.50 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 107.10 | | | | | |
| **Totals:** | | 15.47 | 232.05 | 1,976.55 | 29,950.17 | **Totals:** | 0.00 | 3,385.87 | **Totals:** | | 17.75 | | 2,927.65 |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**McGowan, James** — 1780 Boyd Road, LAURENS, SC 29360
**Emp #:** mcgojame XXX-XX-1165
Hourly Rate: 15.5000  Hire Date: 4/1/2021  Federal: Single  Exempts: 4  Addl Tax:  Res State: SC
Status: Active  Birth Date: 3/20/XXXX  State SC: Single  Exempts:  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 123.54    Paid Gross: 123.54    **Net Pay: 111.57**    Direct Deposit: Checking ####3097  111.57    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 7.97 | 123.54 | 1,242.32 | 18,218.19 | | | | SOC SEC EE | 123.54 | 7.66 | 22,198.48 | 1,376.31 |
| Overtime | | 0.00 | 0.00 | 161.47 | 3,524.29 | | | | MED EE | 123.54 | 1.79 | 22,198.48 | 321.81 |
| Vacation | | 0.00 | 0.00 | 16.00 | 232.00 | | | | FEDERAL WH | 123.54 | 0.00 | 22,198.48 | 1,020.62 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 123.54 | 2.52 | 22,198.48 | 1,271.99 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | 7.97 | 123.54 | 1,435.79 | 22,198.48 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 11.97 | | 3,990.73 |

---

**McGowan, David A** — 1780 Boyd Rd, LAURENS, SC 29360
**Emp #:** XXX-XX-9987  MCGODAVI
Hourly Rate: 15.5000  Hire Date: 8/19/2021  Federal: Single  Exempts: 9  Addl Tax:  Res State: SC
Status: Active  Birth Date: 8/26/XXXX  State SC: Single  Exempts: 9  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.51**    Direct Deposit: - None -    **Check Amount: 114.51**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 336.97 | 5,223.09 | | | | SOC SEC EE | 124.00 | 7.69 | 5,347.09 | 331.52 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | MED EE | 124.00 | 1.80 | 5,347.09 | 77.53 |
| | | | | | | | | | FEDERAL WH | 124.00 | 0.00 | 5,347.09 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 5,347.09 | 6.01 |
| **Totals:** | | 8.00 | 124.00 | 344.97 | 5,347.09 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.49 | | 415.06 |

---

**McGowan, Joshua E** — 2753 Torrington Rd, Laurens, SC 29360
**Emp #:** XXX-XX-2851  MCGOJOSH
Hourly Rate: 17.5000  Hire Date: 6/28/2021  Federal: Single or Married Filing Separately  Exempts:  Addl Tax:  Res State: SC
Status: Active  Birth Date: 6/7/XXXX  State SC: Single  Exempts:  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 140.00    Paid Gross: 140.00    **Net Pay: 126.11**    Direct Deposit: Savings ####2611  126.11    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 8.00 | 140.00 | 707.65 | 11,717.03 | SC Child Support | 0.00 | 407.12 | SOC SEC EE | 140.00 | 8.68 | 13,768.14 | 853.62 |
| Overtime | | 0.00 | 0.00 | 67.06 | 1,655.11 | | | | MED EE | 140.00 | 2.03 | 13,768.14 | 199.64 |
| Vacation | | 0.00 | 0.00 | 16.00 | 280.00 | | | | FEDERAL WH | 140.00 | 0.00 | 13,768.14 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 140.00 | 3.18 | 13,768.14 | 788.09 |
| **Totals:** | | 8.00 | 140.00 | 798.71 | 13,768.14 | **Totals:** | 0.00 | 407.12 | **Totals:** | | 13.89 | | 1,841.35 |

---

**McKinney, Stephen Alan** — 112 Whixley Lane, Greenville, SC 29607
**Emp #:** MCKISTEP XXX-XX-1596
Per Pay Salary: 1442.31  Hire Date: 6/3/2021  Federal: Married Filing Jointly  Exempts:  Addl Tax:  Res State: SC
Status: Active  Birth Date: 3/5/XXXX  State SC: Married  Exempts: 0  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 576.92    Paid Gross: 576.92    **Net Pay: 491.89**    Direct Deposit: Savings ####6015  200.00    **Check Amount: 0.00**    Check #:
Checking ####6994  291.89

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 36.0577 | 16.00 | 576.92 | 896.00 | 32,307.73 | MedInsPT | 0.00 | 509.38 | SOC SEC EE | 576.92 | 35.76 | 32,497.97 | 2,014.87 |
| Vacation | | 0.00 | 0.00 | 24.00 | 865.38 | DentalPT | 0.00 | 138.60 | MED EE | 576.92 | 8.36 | 32,497.97 | 471.22 |
| | | | | | | VisioPTWH | 0.00 | 27.16 | FEDERAL WH | 576.92 | 9.42 | 32,497.97 | 2,357.46 |
| | | | | | | | | | SOUTH CAROLINA WH | 576.92 | 31.49 | 32,497.97 | 2,061.24 |
| **Totals:** | | 16.00 | 576.92 | 920.00 | 33,173.11 | **Totals:** | 0.00 | 675.14 | **Totals:** | | 85.03 | | 6,904.79 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

**Client ID:** 5000 - The Muffin Mam. Inc.
**Pay Group:** Weekly
**Check Date:** 11/18/2021
**Run Date:** 11/16/2021

**Period Begin Date:** 11/7/2021
**Period End Date:** 11/13/2021
**Pay Period:** 46
**Payroll Type:** Regular Payroll

---

**Means, Destiny S**
**Emp #:** MEANDEST XXX-XX-5369
128 Young Aly, Union, SC 29379
Hourly Rate: 15.0000  Status: Active
Hire Date: 6/25/2021  Birth Date: 7/14/XXXX
Federal: Single or Married Filing Separately  State SC: Single
Exempts:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK   Gross Wage: 239.25   Paid Gross: 239.25   **Net Pay: 212.79**   Direct Deposit: Checking ####0527  212.79   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.95 | 239.25 | 650.99 | 9,764.85 | | | | SOC SEC EE | 239.25 | 14.83 | 12,565.68 | 779.07 |
| Overtime | | 0.00 | 0.00 | 76.48 | 1,720.83 | | | | MED EE | 239.25 | 3.47 | 12,565.68 | 182.20 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | | | | FEDERAL WH | 239.25 | 0.00 | 12,565.68 | 689.58 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 239.25 | 8.16 | 12,565.68 | 702.09 |
| Personal | | 0.00 | 0.00 | 16.00 | 240.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.95 | 239.25 | 799.47 | 12,565.68 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 26.46 | | 2,352.94 |

---

**Melendez Rojas, Veronica**
**Emp #:** MELEVERO XXX-XX-8309
286 Grove Street, Clinton, SC 29325
Hourly Rate: 15.5000  Status: Active
Hire Date: 5/10/2021  Birth Date: 9/8/XXXX
Federal: Single or Married Filing Separately  State SC: Single
Exempts:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK   Gross Wage: 124.00   Paid Gross: 124.00   **Net Pay: 111.97**   Direct Deposit: - None -   **Check Amount: 111.97**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 995.39 | 15,428.59 | | | | SOC SEC EE | 124.00 | 7.69 | 21,389.46 | 1,326.15 |
| Overtime | | 0.00 | 0.00 | 224.38 | 5,216.87 | | | | MED EE | 124.00 | 1.80 | 21,389.46 | 310.15 |
| Vacation | | 0.00 | 0.00 | 24.00 | 372.00 | | | | FEDERAL WH | 124.00 | 0.00 | 21,389.46 | 60.81 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 21,389.46 | 1,259.79 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 1,267.77 | 21,389.46 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 12.03 | | 2,956.90 |

---

**Melendez Sanchez, Nancy**
**Emp #:** MELENANC XXX-XX-7399
15 Beagle Dr, Clinton, SC 29325
Hourly Rate: 15.5000  Status: Active
Hire Date: 9/10/2021  Birth Date: 10/17/XXXX
Federal: Single  State SC: Single
Exempts: 5  Addl Tax:  Res State: SC
Exempts: 5  Addl Tax:  Work State: SC

REGULAR CHECK   Gross Wage: 122.45   Paid Gross: 122.45   **Net Pay: 113.09**   Direct Deposit: - None -   **Check Amount: 113.09**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 7.90 | 122.45 | 255.15 | 3,954.85 | | | | SOC SEC EE | 122.45 | 7.59 | 4,078.85 | 252.89 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | MED EE | 122.45 | 1.77 | 4,078.85 | 59.14 |
| | | | | | | | | | FEDERAL WH | 122.45 | 0.00 | 4,078.85 | 46.27 |
| | | | | | | | | | SOUTH CAROLINA WH | 122.45 | 0.00 | 4,078.85 | 58.16 |
| **Totals:** | | 7.90 | 122.45 | 263.15 | 4,078.85 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.36 | | 416.46 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| Client ID: 5000 - The Muffin Mam, Inc. | Period Begin Date: 11/7/2021 |
| Pay Group: Weekly | Period End Date: 11/13/2021 |
| Check Date: 11/18/2021 | Pay Period: 46 |
| Run Date: 11/16/2021 | Payroll Type: Regular Payroll |

---

**Mendoza, Diana L**  Emp #: XXX-XX-5693  **MENDDIAN**
10415 Hwy 101 South, Gray Court, SC 29645

| Hourly Rate: 15.5000 | Hire Date: 9/2/2021 | Federal: Single | Exemps: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 12/8/XXXX | State SC: Single | Exemps: 0 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 107.18**    Direct Deposit: - None -    **Check Amount: 107.18**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 304.15 | 4,714.35 | | | | SOC SEC EE | 124.00 | 7.68 | 5,086.35 | 315.35 |
| Vacation | | 0.00 | 0.00 | 16.00 | 248.00 | | | | MED EE | 124.00 | 1.80 | 5,086.35 | 73.75 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | FEDERAL WH | 124.00 | 4.80 | 5,086.35 | 484.35 |
| | | | | | | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 5,086.35 | 270.12 |
| **Totals:** | | 8.00 | 124.00 | 328.15 | 5,086.35 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 16.82 | | 1,143.57 |

---

**Mobley, Airston J**  Emp #: MOBLAIRS  XXX-XX-3915
590 Phillips Street, CLINTON, SC 29325

| Hourly Rate: 14.5000 | Hire Date: 10/28/2021 | Federal: Single or Married Filing Separately | Exemps: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 6/4/XXXX | State SC: Single | Exemps: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 104.91**    Direct Deposit: Pay Card (Checking)  104.91  ####6527    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 48.00 | 696.00 | | | | SOC SEC EE | 116.00 | 7.19 | 696.00 | 43.15 |
| | | | | | | | | | MED EE | 116.00 | 1.68 | 696.00 | 10.09 |
| | | | | | | | | | FEDERAL WH | 116.00 | 0.00 | 696.00 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 2.22 | 696.00 | 33.92 |
| **Totals:** | | 8.00 | 116.00 | 48.00 | 696.00 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 11.09 | | 87.16 |

---

**Morris, Maurice A**  Emp #: MORRMAUR  XXX-XX-1207
218 Fisher Ave, Spartanburg, SC 29301

| Hourly Rate: 14.0000 | Hire Date: 8/26/2021 | Federal: Single | Exemps: 2 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 3/15/XXXX | State SC: Single | Exemps: 2 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 137.90    Paid Gross: 137.90    **Net Pay: 127.24**    Direct Deposit: Pay Card (Checking)  127.24  ####4744    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 9.85 | 137.90 | 367.39 | 5,143.46 | | | | SOC SEC EE | 137.90 | 8.55 | 5,211.71 | 323.13 |
| Overtime | | 0.00 | 0.00 | 3.25 | 68.25 | | | | MED EE | 137.90 | 2.00 | 5,211.71 | 75.57 |
| | | | | | | | | | FEDERAL WH | 137.90 | 0.00 | 5,211.71 | 271.23 |
| | | | | | | | | | SOUTH CAROLINA WH | 137.90 | 0.11 | 5,211.71 | 154.68 |
| **Totals:** | | 9.85 | 137.90 | 370.64 | 5,211.71 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 10.66 | | 824.61 |

---

**Negrete-Sprouse, Mia B**  Emp #: NEGRMIA  XXX-XX-7034
231 Horseshoe Falls Rd, Enoree, SC 29335

| Hourly Rate: 17.0000 | Hire Date: 2/25/2021 | Federal: Married | Exemps: 2 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 3/25/XXXX | State SC: Married | Exemps: 2 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 153.34    Paid Gross: 153.34    **Net Pay: 141.44**    Direct Deposit: Checking ####5458  141.44    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 9.02 | 153.34 | 1,203.62 | 18,169.22 | Other | 0.00 | 10.00 | SOC SEC EE | 153.34 | 9.50 | 23,707.62 | 1,469.87 |
| Overtime | | 0.00 | 0.00 | 208.68 | 4,650.40 | | | | MED EE | 153.34 | 2.22 | 23,707.62 | 343.76 |
| Vacation | | 0.00 | 0.00 | 40.00 | 648.00 | | | | FEDERAL WH | 153.34 | 0.00 | 23,707.62 | 1,082.61 |
| Holiday | | 0.00 | 0.00 | 8.00 | 136.00 | | | | SOUTH CAROLINA WH | 153.34 | 0.18 | 23,707.62 | 967.49 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| **Totals:** | | 9.02 | 153.34 | 1,468.30 | 23,707.62 | **Totals:** | 0.00 | 10.00 | **Totals:** | | 11.90 | | 3,863.73 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Nero, Eugene**  1 Lakeside Rd Apt 273, Greenville, SC 29611  Hourly Rate: 15.2500  Hire Date: 10/12/2008  Federal: Single  Exemps: 3  Addl Tax:  Res State: SC
**Emp #:** NEROEUGE XXX-XX-0599  Status: Active  Birth Date: 2/5/XXXX  State SC:  Exemps: 3  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 121.54    Paid Gross: 121.54    **Net Pay: 112.24**    Direct Deposit: Checking ####4927  112.24    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.2500 | 7.97 | 121.54 | 1,802.38 | 26,451.89 | AflacPT | 0.00 | 275.40 | SOC SEC EE | 121.54 | 7.54 | 45,072.02 | 2,794.47 |
| Overtime | | 0.00 | 0.00 | 830.19 | 18,171.98 | AflacAT | 0.00 | 303.75 | MED EE | 121.54 | 1.76 | 45,072.02 | 653.54 |
| Vacation | | 0.00 | 0.00 | 96.00 | 1,448.00 | MedInsPT | 0.00 | 1,053.90 | FEDERAL WH | 121.54 | 0.00 | 45,072.02 | 3,595.11 |
| Holiday | | 0.00 | 0.00 | 16.00 | 236.00 | DentalPT | 0.00 | 108.90 | SOUTH CAROLINA WH | 121.54 | 0.00 | 45,072.02 | 2,010.65 |
| Personal | | 0.00 | 0.00 | 8.00 | 114.00 | VisioPTWH | 0.00 | 25.65 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 114.00 | | | | | | | | |
| **Totals:** | | 7.97 | 121.54 | 2,760.57 | 46,535.87 | **Totals:** | 0.00 | 1,767.60 | **Totals:** | | 9.30 | | 9,053.77 |

---

**Ojeda, Jam Carlos**  23 Copeland St, Laurens, SC 29360  Hourly Rate: 15.0000  Hire Date: 6/29/2021  Federal: Married  Exemps: 5  Addl Tax:  Res State: SC
**Emp #:** OJEDJAMC XXX-XX-6898  Status: Active  Birth Date: 11/2/XXXX  State SC: Married  Exemps: 5  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 236.70    Paid Gross: 236.70    **Net Pay: 218.60**    Direct Deposit: - None -    **Check Amount: 218.60**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.78 | 236.70 | 739.63 | 11,362.21 | | | | SOC SEC EE | 236.70 | 14.67 | 15,810.40 | 980.24 |
| Overtime | | 0.00 | 0.00 | 159.73 | 3,712.19 | | | | MED EE | 236.70 | 3.43 | 15,810.40 | 229.25 |
| Vacation | | 0.00 | 0.00 | 40.00 | 612.00 | | | | FEDERAL WH | 236.70 | 0.00 | 15,810.40 | 403.47 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 236.70 | 0.00 | 15,810.40 | 494.28 |
| **Totals:** | | 15.78 | 236.70 | 947.36 | 15,810.40 | **Totals:** | | | **Totals:** | | 18.10 | | 2,107.24 |

---

**Olivarez Z., Leticia**  203 Mercedez Dr, GRAY COURT, SC 29645  Hourly Rate: 15.0000  Hire Date: 12/29/2020  Federal: Married  Exemps: 6  Addl Tax:  Res State: SC
**Emp #:** OLIVLETI XXX-XX-3546  Status: Active  Birth Date: 10/23/XXXX  State SC: Married  Exemps: 6  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 229.95    Paid Gross: 229.95    **Net Pay: 212.35**    Direct Deposit: - None -    **Check Amount: 212.35**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.33 | 229.95 | 1,720.69 | 24,614.27 | UniformsWH | 0.00 | 11.00 | SOC SEC EE | 229.95 | 14.26 | 36,697.71 | 2,275.26 |
| Overtime | | 0.00 | 0.00 | 524.09 | 11,243.44 | | | | MED EE | 229.95 | 3.34 | 36,697.71 | 532.12 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | | | | FEDERAL WH | 229.95 | 0.00 | 36,697.71 | 670.37 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 229.95 | 0.00 | 36,697.71 | 1,009.69 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.33 | 229.95 | 2,300.78 | 36,697.71 | **Totals:** | 0.00 | 11.00 | **Totals:** | | 17.60 | | 4,487.44 |

---

**Ortega, Veronica**  222 Patton Rd, Laurens, SC 29360  Hourly Rate: 15.0000  Hire Date: 3/10/2020  Federal: Married  Exemps: 5  Addl Tax:  Res State: SC
**Emp #:** ORTEVERO XXX-XX-6586  Status: Active  Birth Date: 2/14/XXXX  State SC: Married  Exemps: 5  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 221.25    Paid Gross: 221.25    **Net Pay: 204.33**    Direct Deposit: Checking ####8489  204.33    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 14.75 | 221.25 | 1,680.80 | 25,212.00 | DentalPT | 0.00 | 445.50 | SOC SEC EE | 221.25 | 13.72 | 30,450.65 | 1,887.94 |
| Overtime | | 0.00 | 0.00 | 181.84 | 4,091.45 | VisioPTWH | 0.00 | 87.30 | MED EE | 221.25 | 3.20 | 30,450.65 | 441.53 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,200.00 | | | | FEDERAL WH | 221.25 | 0.00 | 30,450.65 | 348.93 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | | | | SOUTH CAROLINA WH | 221.25 | 0.00 | 30,450.65 | 717.46 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 14.75 | 221.25 | 1,974.64 | 30,983.45 | **Totals:** | 0.00 | 532.80 | **Totals:** | | 16.92 | | 3,395.86 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

iSolved
Delivered by Payroll Plus

| | **PAYROLL REGISTER PREVIEW** | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

### Patton, Kathryn L

| | | 835 Sullivan Street Laurens, SC 29360 | Hourly Rate: 14.0000 | Hire Date: 2/3/2021 | Federal: Single | Exemps: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|
| **Emp #:** | XXX-XX-8773 | | Status: Active | Birth Date: 10/17/XXXX | State SC: Single | Exemps: 9 | Addl Tax: | Work State: SC |

**PATTOKATH**

REGULAR CHECK    Gross Wage: 213.22    Paid Gross: 213.22    **Net Pay: 196.91**    Direct Deposit: Checking ####4439  196.91    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.23 | 213.22 | 1,504.63 | 20,266.91 | DentalPT | 0.00 | 77.44 | SOC SEC EE | 213.22 | 13.22 | 26,260.88 | 1,628.17 |
| Overtime | | 0.00 | 0.00 | 263.38 | 5,217.65 | VisioPTWH | 0.00 | 18.24 | MED EE | 213.22 | 3.09 | 26,260.88 | 380.78 |
| Vacation | | 0.00 | 0.00 | 40.00 | 552.00 | | | | FEDERAL WH | 213.22 | 0.00 | 26,260.88 | 56.81 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 213.22 | 0.00 | 26,260.88 | 197.99 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| **Totals:** | | 15.23 | 213.22 | 1,832.01 | 26,356.56 | **Totals:** | 0.00 | 95.68 | **Totals:** | | 16.31 | | 2,263.75 |

### Pedro Felipe, Lorenza

| | | 108 RTS DR Laurens, SC 29360 | Hourly Rate: 14.5000 | Hire Date: 4/15/2021 | Federal: Single | Exemps: 3 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|
| **Emp #: FELILORE** | XXX-XX-0441 | | Status: | Birth Date: 7/23/XXXX | State SC: Single | Exemps: 3 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.12**    Direct Deposit: - None -    **Check Amount: 107.12**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 1,137.75 | 16,137.40 | | | | SOC SEC EE | 116.00 | 7.20 | 22,995.74 | 1,425.74 |
| Overtime | | 0.00 | 0.00 | 286.04 | 6,046.34 | | | | MED EE | 116.00 | 1.68 | 22,995.74 | 333.44 |
| Vacation | | 0.00 | 0.00 | 32.00 | 464.00 | | | | FEDERAL WH | 116.00 | 0.00 | 22,995.74 | 1,519.20 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 22,995.74 | 883.70 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | 8.00 | 116.00 | 1,479.79 | 22,995.74 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.88 | | 4,162.08 |

### Pierce, Martin Bailey

| | | 511 Spaulding Lake Drive Greenville, SC 29615 | Per Pay Salary: 3846.16 | Hire Date: 4/12/2021 | Federal: Married Filing Jointly | Exemps: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|
| **Emp #: PIERMART** | XXX-XX-4793 | | Status: Active | Birth Date: 11/19/XXXX | State SC: Married | Exemps: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 1,538.46    Paid Gross: 1,538.46    **Net Pay: 1,321.98**    Direct Deposit: Checking ####0592  1,321.98    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 96.1540 | 16.00 | 1,538.46 | 1,216.00 | 111,154.00 | K401 | 0.00 | 3,846.26 | SOC SEC EE | 1,538.46 | 95.39 | 111,154.00 | 6,891.55 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 3,846.26 | | | | MED EE | 1,538.46 | 22.30 | 111,154.00 | 1,611.73 |
| | | | | | | | | | FEDERAL WH | 1,538.46 | 0.00 | 107,307.74 | 6,935.09 |
| | | | | | | | | | SOUTH CAROLINA WH | 1,538.46 | 98.79 | 107,307.74 | 7,235.68 |
| **Totals:** | | 16.00 | 1,538.46 | 1,216.00 | 111,154.00 | **Totals:** | 0.00 | 3,846.26 | **Totals:** | | 216.48 | | 22,674.05 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Pinckney, Regina N**  **Emp #:** PINCREGI  XXX-XX-6721

| 204 Lee Street Greenwood, SC 29646 | Per Pay Salary: 1019.24 | Hire Date: 6/10/2021 | Federal: Head of Household | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: | Active | Birth Date: 2/17/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 407.70    Paid Gross: 407.70    Net Pay: 356.87    Direct Deposit: Checking ####9087  356.87    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.4810 | 16.00 | 407.70 | 896.00 | 22,830.98 | MedInsPT | 0.00 | 327.88 | SOC SEC EE | 407.70 | 25.28 | 22,461.24 | 1,392.60 |
| | | | | | | DentalPT | 0.00 | 33.88 | MED EE | 407.70 | 5.91 | 22,461.24 | 325.65 |
| | | | | | | VisioPTWH | 0.00 | 7.98 | FEDERAL WH | 407.70 | 0.00 | 22,461.24 | 0.00 |
| | | | | | | Other | 0.00 | 1.00 | SOUTH CAROLINA WH | 407.70 | 19.64 | 22,461.24 | 1,367.64 |
| | | | | | | STD | 0.00 | 128.38 | | | | | |
| | | | | | | LTD | 0.00 | 148.40 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 37.10 | | | | | |
| **Totals:** | | 16.00 | 407.70 | 896.00 | 22,830.98 | **Totals:** | 0.00 | 684.62 | **Totals:** | | 50.83 | | 3,085.93 |

---

**Pinson, Eric**  **Emp #:** PINSERIC  XXX-XX-8583

| 318 Winetta St Laurens, SC 29360 | Hourly Rate: 15.5000 | Hire Date: 5/6/2021 | Federal: Single or Married Filing Separately | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: | Active | Birth Date: 5/8/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    Net Pay: 111.98    Direct Deposit: Savings ####0300  111.98    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 943.55 | 14,625.09 | | | | SOC SEC EE | 124.00 | 7.69 | 17,392.71 | 1,078.35 |
| Overtime | | 0.00 | 0.00 | 76.37 | 1,775.62 | | | | MED EE | 124.00 | 1.79 | 17,392.71 | 252.19 |
| Vacation | | 0.00 | 0.00 | 40.00 | 620.00 | | | | FEDERAL WH | 124.00 | 0.00 | 17,392.71 | 1,339.69 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 17,392.71 | 979.99 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 1,083.92 | 17,392.71 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 12.02 | | 3,650.22 |

---

**Pitts, Dwight A**  **Emp #:** PITTDWIG  XXX-XX-5424

| 201 South Bell St Circle Clinton, SC 29325 | Hourly Rate: 15.5000 | Hire Date: 10/1/2021 | Federal: Single | Exempts: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|
| | Status: | Active | Birth Date: 1/20/XXXX | State SC: Single | Exempts: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 101.06    Paid Gross: 101.06    Net Pay: 93.33    Direct Deposit: Checking ####8301  93.33    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 6.52 | 101.06 | 162.56 | 2,519.69 | | | | SOC SEC EE | 101.06 | 6.26 | 2,519.69 | 156.22 |
| | | | | | | | | | MED EE | 101.06 | 1.47 | 2,519.69 | 36.54 |
| | | | | | | | | | FEDERAL WH | 101.06 | 0.00 | 2,519.69 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 101.06 | 0.00 | 2,519.69 | 0.95 |
| **Totals:** | | 6.52 | 101.06 | 162.56 | 2,519.69 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 7.73 | | 193.71 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Ponce Mercado, Yanelly**  
**Emp #:** PONCYANE XXX-XX-8103

319 Wilson St  
Laurens, SC 29360

**Hourly Rate:** 15.0000   **Status:** Active

**Hire Date:** 7/29/2021   **Birth Date:** 9/21/XXXX

**Federal:** Single   **State SC:** Single

**Exempts:** 5   **Exempts:** 5   **Addl Tax:**   **Res State:** SC   **Work State:** SC

REGULAR CHECK   Gross Wage: 235.80   Paid Gross: 235.80   **Net Pay: 217.76**   Direct Deposit: - None -   **Check Amount: 217.76**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.72 | 235.80 | 553.92 | 8,308.80 | | | | SOC SEC EE | 235.80 | 14.62 | 10,620.26 | 658.46 |
| Overtime | | 0.00 | 0.00 | 102.73 | 2,311.46 | | | | MED EE | 235.80 | 3.42 | 10,620.26 | 153.99 |
| | | | | | | | | | FEDERAL WH | 235.80 | 0.00 | 10,620.26 | 400.71 |
| | | | | | | | | | SOUTH CAROLINA WH | 235.80 | 0.00 | 10,620.26 | 289.66 |
| **Totals:** | | 15.72 | 235.80 | 656.65 | 10,620.26 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.04 | | 1,502.82 |

---

**Pulley, Shykera D**  
**Emp #:** PULLSHYK XXX-XX-5619

140 New Bethlehem Church Rd  
Honea Path, SC 29654

**Hourly Rate:** 14.5000   **Status:** Active

**Hire Date:** 10/28/2021   **Birth Date:** 9/30/XXXX

**Federal:** Head of Household   **State SC:** Single

**Exempts:**   **Exempts:**   **Addl Tax:**   **Res State:** SC   **Work State:** SC

REGULAR CHECK   Gross Wage: 114.26   Paid Gross: 114.26   **Net Pay: 103.37**   Direct Deposit: - None -   **Check Amount: 103.37**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.88 | 114.26 | 39.45 | 572.03 | | | | SOC SEC EE | 114.26 | 7.09 | 572.03 | 35.47 |
| | | | | | | | | | MED EE | 114.26 | 1.65 | 572.03 | 8.29 |
| | | | | | | | | | FEDERAL WH | 114.26 | 0.00 | 572.03 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 114.26 | 2.15 | 572.03 | 25.30 |
| **Totals:** | | 7.88 | 114.26 | 39.45 | 572.03 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 10.89 | | 69.06 |

---

**Quinones Arroyo, Ricardo**  
**Emp #:** QUINRICA XXX-XX-1262

523 Conway Ave  
Laurens, SC 29360

**Hourly Rate:** 14.5000   **Status:** Active

**Hire Date:** 8/5/2021   **Birth Date:** 9/29/XXXX

**Federal:** Single   **State SC:** Single

**Exempts:** 9   **Exempts:** 9   **Addl Tax:**   **Res State:** SC   **Work State:** SC

REGULAR CHECK   Gross Wage: 116.00   Paid Gross: 116.00   **Net Pay: 107.13**   Direct Deposit: - None -   **Check Amount: 107.13**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | 0.00 | 0.00 | 495.24 | 7,181.05 | | | | SOC SEC EE | 116.00 | 7.19 | 8,176.41 | 506.94 |
| Overtime | | 0.00 | 0.00 | 40.43 | 879.36 | | | | MED EE | 116.00 | 1.68 | 8,176.41 | 118.56 |
| Vacation | 14.5000 | 8.00 | 116.00 | 8.00 | 116.00 | | | | FEDERAL WH | 116.00 | 0.00 | 8,176.41 | 5.64 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 8,176.41 | 40.07 |
| **Totals:** | | 8.00 | 116.00 | 543.67 | 8,176.41 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.87 | | 671.21 |

---

**Ramirez Mosqueda, Gonzalo**  
**Emp #:** RAMIGONZ XXX-XX-4965

388 Highway 49  
LAURENS, SC 29360

**Hourly Rate:** 17.5000   **Status:** Active

**Hire Date:** 7/16/2021   **Birth Date:** 11/24/XXXX

**Federal:** Single   **State SC:** Single

**Exempts:** 2   **Exempts:** 2   **Addl Tax:**   **Res State:** SC   **Work State:** SC

REGULAR CHECK   Gross Wage: 140.00   Paid Gross: 140.00   **Net Pay: 129.17**   Direct Deposit: - None -   **Check Amount: 129.17**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 8.00 | 140.00 | 640.65 | 11,035.10 | SC Child Support | 0.00 | 580.44 | SOC SEC EE | 140.00 | 8.68 | 13,558.16 | 840.61 |
| Overtime | | 0.00 | 0.00 | 97.93 | 2,523.06 | | | | MED EE | 140.00 | 2.03 | 13,558.16 | 196.59 |
| | | | | | | | | | FEDERAL WH | 140.00 | 0.00 | 13,558.16 | 1,086.33 |
| | | | | | | | | | SOUTH CAROLINA WH | 140.00 | 0.12 | 13,558.16 | 588.92 |
| **Totals:** | | 8.00 | 140.00 | 738.58 | 13,558.16 | **Totals:** | 0.00 | 580.44 | **Totals:** | | 10.83 | | 2,712.45 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



## PAYROLL REGISTER PREVIEW
### 5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Ramirez, Robert J**  183 Joshuas Place LAURENS, SC 29360  **Hourly Rate:** 14.5000  **Hire Date:** 10/14/2021  **Federal:** Single or Married Filing Separately  **Exempts:**  **Addl Tax:**  **Res State:** SC
**Emp #:** RAMIROBE  XXX-XX-8910  **Status:** Active  **Birth Date:** 5/28/XXXX  **State SC:** Single  **Exempts:**  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 114.12    Paid Gross: 114.12    **Net Pay: 103.25**    Direct Deposit: Checking ####9723  103.25    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.87 | 114.12 | 119.61 | 1,734.36 | | | | SOC SEC EE | 114.12 | 7.07 | 1,741.32 | 107.96 |
| Overtime | | 0.00 | 0.00 | 0.32 | 6.96 | | | | MED EE | 114.12 | 1.66 | 1,741.32 | 25.25 |
| | | | | | | | | | FEDERAL WH | 114.12 | 0.00 | 1,741.32 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 114.12 | 2.14 | 1,741.32 | 89.35 |
| **Totals:** | | 7.87 | 114.12 | 119.93 | 1,741.32 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 10.87 | | 222.56 |

---

**Ramirez-Ramirez, Lizett Guadalupe**  55 N Orchard Farms Ave Simpsonville, SC 29681  **Per Pay Salary:** 1480.77  **Hire Date:** 1/25/2021  **Federal:** Married  **Exempts:** 0  **Addl Tax:**  **Res State:** SC
**Emp #:** RAMILIZE  XXX-XX-8087  **Status:**  **Birth Date:** 12/6/XXXX  **State SC:** Married  **Exempts:** 0  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 592.31    Paid Gross: 592.31    **Net Pay: 478.68**    Direct Deposit: Checking ####6556  478.68    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 37.0193 | 16.00 | 592.31 | 1,616.00 | 57,928.54 | | | | SOC SEC EE | 592.31 | 36.72 | 57,928.54 | 3,591.57 |
| | | | | | | | | | MED EE | 592.31 | 8.58 | 57,928.54 | 839.96 |
| | | | | | | | | | FEDERAL WH | 592.31 | 35.77 | 57,928.54 | 5,447.90 |
| | | | | | | | | | SOUTH CAROLINA WH | 592.31 | 32.56 | 57,928.54 | 3,681.24 |
| **Totals:** | | 16.00 | 592.31 | 1,616.00 | 57,928.54 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 113.63 | | 13,560.67 |

---

**Ramos, Brian M**  15 Puzzle Drive Gray Court, SC 29645  **Hourly Rate:** 15.0000  **Hire Date:** 8/4/2020  **Federal:** Married  **Exempts:** 7  **Addl Tax:**  **Res State:** SC
**Emp #:** RAMOBRIA  XXX-XX-6966  **Status:** Active  **Birth Date:** 2/27/XXXX  **State SC:**  **Exempts:** 7  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 240.00    Paid Gross: 240.00    **Net Pay: 221.64**    Direct Deposit: Checking ####4483  221.64    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | 0.00 | 0.00 | 1,567.08 | 22,139.84 | DentalPT | 0.00 | 104.06 | SOC SEC EE | 240.00 | 14.88 | 28,777.19 | 1,784.19 |
| Overtime | | 0.00 | 0.00 | 251.40 | 5,277.41 | | | | MED EE | 240.00 | 3.48 | 28,777.19 | 417.27 |
| Vacation | 15.0000 | 16.00 | 240.00 | 96.00 | 1,360.00 | | | | FEDERAL WH | 240.00 | 0.00 | 28,777.19 | 104.61 |
| Holiday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | SOUTH CAROLINA WH | 240.00 | 0.00 | 28,777.19 | 424.13 |
| **Totals:** | | 16.00 | 240.00 | 1,922.48 | 28,881.25 | **Totals:** | | 104.06 | **Totals:** | | 18.36 | | 2,730.20 |

---

**Ramos, Maria Elena**  101 Estelle Dr Williamston, SC 29697  **Hourly Rate:** 15.0000  **Hire Date:** 2/11/2019  **Federal:** Married  **Exempts:** 1  **Addl Tax:**  **Res State:** SC
**Emp #:** RAMOMARI  XXX-XX-2281  **Status:** Active  **Birth Date:** 4/7/XXXX  **State SC:**  **Exempts:** 1  **Addl Tax:**  **Work State:** SC

REGULAR CHECK    Gross Wage: 235.05    Paid Gross: 235.05    **Net Pay: 213.08**    Direct Deposit: Checking ####3728  213.08    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.67 | 235.05 | 1,436.64 | 21,549.60 | Other | 0.00 | 24.00 | SOC SEC EE | 235.05 | 14.58 | 25,517.99 | 1,582.12 |
| Overtime | | 0.00 | 0.00 | 107.04 | 2,408.39 | | | | MED EE | 235.05 | 3.41 | 25,517.99 | 370.01 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,200.00 | | | | FEDERAL WH | 235.05 | 0.00 | 25,517.99 | 1,215.86 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 235.05 | 3.98 | 25,517.99 | 1,069.63 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.67 | 235.05 | 1,647.68 | 25,517.99 | **Totals:** | 0.00 | 24.00 | **Totals:** | | 21.97 | | 4,237.62 |

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Ramos-Vazquez, Sandra** — 15 Beagle Dr, Clinton, SC 29325
**Emp #:** XXX-XX-8098
**RAMOSAND**

| Hourly Rate: 17.5000 | Hire Date: 12/1/2020 | Federal: Single | Exempts: 0 | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 7/7/XXXX | State SC: Single | Exempts: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 139.65    Paid Gross: 139.65    **Net Pay: 119.43**    Direct Deposit: Checking ####5504  119.43    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 7.98 | 139.65 | 1,697.33 | 25,823.57 | Other | 0.00 | 21.00 | SOC SEC EE | 139.65 | 8.66 | 34,686.77 | 2,150.58 |
| Overtime | | 0.00 | 0.00 | 358.01 | 7,627.20 | | | | MED EE | 139.65 | 2.03 | 34,686.77 | 502.96 |
| Vacation | | 0.00 | 0.00 | 40.00 | 620.00 | | | | FEDERAL WH | 139.65 | 6.37 | 34,686.77 | 3,784.13 |
| Holiday | | 0.00 | 0.00 | 16.00 | 228.00 | | | | SOUTH CAROLINA WH | 139.65 | 3.16 | 34,686.77 | 2,021.04 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 16.00 | 264.00 | | | | | | | | |
| **Totals:** | | 7.98 | 139.65 | 2,135.34 | 34,686.77 | **Totals:** | 0.00 | 21.00 | **Totals:** | | 20.22 | | 8,458.71 |

---

**Rangel, Luz** — 32 RTS Dr, Laurens, SC 29360
**Emp #: RANGELUZ** XXX-XX-7709

| Hourly Rate: 15.0000 | Hire Date: 5/6/2021 | Federal: Single | Exempts: 6 | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 5/5/XXXX | State SC: Single | Exempts: 6 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 237.30    Paid Gross: 237.30    **Net Pay: 219.14**    Direct Deposit: - None -    **Check Amount: 219.14**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.82 | 237.30 | 1,051.87 | 15,673.49 | Other | 0.00 | 10.00 | SOC SEC EE | 237.30 | 14.72 | 22,651.05 | 1,404.37 |
| Overtime | | 0.00 | 0.00 | 278.83 | 6,125.56 | | | | MED EE | 237.30 | 3.44 | 22,651.05 | 328.44 |
| Vacation | | 0.00 | 0.00 | 40.00 | 604.00 | | | | FEDERAL WH | 237.30 | 0.00 | 22,651.05 | 823.42 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 237.30 | 0.00 | 22,651.05 | 629.69 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 15.82 | 237.30 | 1,386.70 | 22,651.05 | **Totals:** | 0.00 | 10.00 | **Totals:** | | 18.16 | | 3,185.92 |

---

**Reid, Demarquis J** — 2714 Collinswood Dr, Newberry, SC 29108
**Emp #: REIDDEMA** XXX-XX-0020

| Hourly Rate: 15.0000 | Hire Date: 6/25/2021 | Federal: Single or Married Filing Separately | Exempts: | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 9/10/XXXX | State SC: Single | Exempts: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 234.45    Paid Gross: 234.45    **Net Pay: 208.64**    Direct Deposit: Checking ####4664  208.64    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.63 | 234.45 | 597.77 | 8,966.55 | SC Child Support | 0.00 | 496.90 | SOC SEC EE | 234.45 | 14.54 | 10,126.94 | 627.87 |
| Overtime | | 0.00 | 0.00 | 14.24 | 320.39 | | | | MED EE | 234.45 | 3.40 | 10,126.94 | 146.84 |
| Vacation | | 0.00 | 0.00 | 32.00 | 480.00 | | | | FEDERAL WH | 234.45 | 0.00 | 10,126.94 | 588.21 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 234.45 | 7.87 | 10,126.94 | 534.49 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.63 | 234.45 | 668.01 | 10,126.94 | **Totals:** | 0.00 | 496.90 | **Totals:** | | 25.81 | | 1,897.41 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| Client ID: | 5000 - The Muffin Mam, Inc. | | | | | | | Period Begin Date: 11/7/2021 |
|---|---|---|---|---|---|---|---|---|
| Pay Group: | Weekly | | 5000 - The Muffin Mam, Inc. | | | | | Period End Date: 11/13/2021 |
| Check Date: | 11/18/2021 | | DBA: The Muffin Mam, Inc. | | | | | Pay Period: 46 |
| Run Date: | 11/16/2021 | | | | | | | Payroll Type: Regular Payroll |

### Rice, Akeem K — Emp #: RICEAKEE  XXX-XX-5111

| | 796 Bull Hill Rd Gray Court, SC 29645 | Hourly Rate: 14.0000 | Hire Date: 10/28/2021 | Federal: Single | Exempts: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: 11/25/XXXX | State SC: Single | Exempts: 0 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 112.00    Paid Gross: 112.00    **Net Pay: 97.77**    Direct Deposit: - None -    **Check Amount: 97.77**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 8.00 | 112.00 | 47.45 | 664.30 | | | | SOC SEC EE | 112.00 | 6.95 | 664.30 | 41.19 |
| | | | | | | | | | MED EE | 112.00 | 1.62 | 664.30 | 9.63 |
| | | | | | | | | | FEDERAL WH | 112.00 | 3.60 | 664.30 | 56.93 |
| | | | | | | | | | SOUTH CAROLINA WH | 112.00 | 2.06 | 664.30 | 31.82 |
| **Totals:** | | 8.00 | 112.00 | 47.45 | 664.30 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 14.23 | | 139.57 |

### Rice, Josiah I — Emp #: RICEJOSI  XXX-XX-2265

| | 3201 White Horse Rd Greenville, SC 29611 | Hourly Rate: 15.0000 | Hire Date: 5/26/2021 | Federal: Single or Married Filing Separately | Exempts: | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: 4/8/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 220.80    Paid Gross: 220.80    **Net Pay: 196.86**    Direct Deposit: Checking ####8323    196.86    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 14.72 | 220.80 | 588.02 | 8,820.60 | | | | SOC SEC EE | 220.80 | 13.69 | 10,316.63 | 639.63 |
| Overtime | | 0.00 | 0.00 | 29.17 | 656.33 | | | | MED EE | 220.80 | 3.20 | 10,316.63 | 149.59 |
| Vacation | | 0.00 | 0.00 | 32.00 | 480.00 | | | | FEDERAL WH | 220.80 | 0.00 | 10,316.63 | 659.76 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 220.80 | 7.05 | 10,316.63 | 562.82 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 14.72 | 220.80 | 673.19 | 10,316.63 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 23.94 | | 2,011.80 |

### RICHEY, KEIERA N — Emp #: RICKKEIE  XXX-XX-1407

| | 149 DORA RD Clinton, SC 29325 | Hourly Rate: 15.5000 | Hire Date: 6/29/2021 | Federal: Single | Exempts: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: 5/9/XXXX | State SC: Single | Exempts: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.51**    Direct Deposit: Pay Card (Checking)    114.51    **Check Amount: 0.00**    Check #:
####9229

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 633.61 | 9,821.02 | | | | SOC SEC EE | 124.00 | 7.69 | 11,948.48 | 740.81 |
| Overtime | | 0.00 | 0.00 | 70.17 | 1,631.46 | | | | MED EE | 124.00 | 1.80 | 11,948.48 | 173.25 |
| Vacation | | 0.00 | 0.00 | 8.00 | 124.00 | | | | FEDERAL WH | 124.00 | 0.00 | 11,948.48 | 23.17 |
| Bereavement | | 0.00 | 0.00 | 24.00 | 372.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 11,948.48 | 97.63 |
| **Totals:** | | 8.00 | 124.00 | 735.78 | 11,948.48 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.49 | | 1,034.86 |

### Rivera Vazquez, Janet — Emp #: VAZQJANE  XXX-XX-2618

| | 317 Beauregard St Clinton, SC 29325 | Hourly Rate: 15.0000 | Hire Date: 8/5/2021 | Federal: Single | Exempts: 7 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: 3/11/XXXX | State SC: Single | Exempts: 7 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 237.30    Paid Gross: 237.30    **Net Pay: 219.14**    Direct Deposit: - None -    **Check Amount: 219.14**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.82 | 237.30 | 510.15 | 7,652.25 | | | | SOC SEC EE | 237.30 | 14.72 | 8,465.42 | 524.86 |
| Overtime | | 0.00 | 0.00 | 36.14 | 813.17 | | | | MED EE | 237.30 | 3.44 | 8,465.42 | 122.75 |
| | | | | | | | | | FEDERAL WH | 237.30 | 0.00 | 8,465.42 | 57.95 |
| | | | | | | | | | SOUTH CAROLINA WH | 237.30 | 0.00 | 8,465.42 | 97.07 |
| **Totals:** | | 15.82 | 237.30 | 546.29 | 8,465.42 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.16 | | 802.63 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Rocha, Julia** — 111 Irby Ave, Laurens, SC 29360
**Emp #:** ROCHJULI  XXX-XX-1428

| Hourly Rate: 14.5000 | Hire Date: 3/16/2020 | Federal: Single | Exemps: 4 | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 10/25/XXXX | State SC: Single | Exemps: 4 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 113.54    Paid Gross: 113.54    **Net Pay: 104.86**    Direct Deposit: - None -    **Check Amount: 104.86**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.83 | 113.54 | 1,604.00 | 22,316.69 | | | | SOC SEC EE | 113.54 | 7.04 | 28,383.61 | 1,759.78 |
| Overtime | | 0.00 | 0.00 | 258.93 | 5,278.92 | | | | MED EE | 113.54 | 1.64 | 28,383.61 | 411.56 |
| Vacation | | 0.00 | 0.00 | 32.00 | 448.00 | | | | FEDERAL WH | 113.54 | 0.00 | 28,383.61 | 1,175.93 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | SOUTH CAROLINA WH | 113.54 | 0.00 | 28,383.61 | 800.73 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | **7.83** | **113.54** | **1,918.93** | **28,383.61** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **8.68** | | **4,148.00** |

---

**Rodriguez, Jesus** — 66 RTS Drive, Laurens, SC 29360
**Emp #:** rodrjesu  XXX-XX-6008

| Hourly Rate: 14.5000 | Hire Date: 4/1/2021 | Federal: Married | Exemps: 6 | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 5/14/XXXX | State SC: Married | Exemps: | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 115.57    Paid Gross: 115.57    **Net Pay: 104.53**    Direct Deposit: Checking ####1189    104.53    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.97 | 115.57 | 1,183.76 | 16,644.56 | | | | SOC SEC EE | 115.57 | 7.17 | 24,794.80 | 1,537.28 |
| Overtime | | 0.00 | 0.00 | 343.02 | 7,222.24 | | | | MED EE | 115.57 | 1.67 | 24,794.80 | 359.52 |
| Vacation | | 0.00 | 0.00 | 40.00 | 580.00 | | | | FEDERAL WH | 115.57 | 0.00 | 24,794.80 | 336.77 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 115.57 | 2.20 | 24,794.80 | 1,453.91 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | **7.97** | **115.57** | **1,590.78** | **24,794.80** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **11.04** | | **3,687.48** |

---

**Roque Secundino, Luzareli** — 710 Sweetwater Rd, Greenwood, SC 29646
**Emp #:** ROQULUZA  XXX-XX-1570

| Hourly Rate: 14.0000 | Hire Date: 2/26/2021 | Federal: Married | Exemps: 3 | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 7/18/XXXX | State SC: Married | Exemps: 3 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 229.88    Paid Gross: 229.88    **Net Pay: 212.04**    Direct Deposit: Checking ####1222    212.04    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 16.42 | 229.88 | 1,212.61 | 16,389.86 | | | | SOC SEC EE | 229.88 | 14.25 | 19,713.95 | 1,222.26 |
| Overtime | | 0.00 | 0.00 | 113.08 | 2,228.09 | | | | MED EE | 229.88 | 3.33 | 19,713.95 | 285.85 |
| Vacation | | 0.00 | 0.00 | 56.00 | 760.00 | | | | FEDERAL WH | 229.88 | 0.00 | 19,713.95 | 418.20 |
| Holiday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | SOUTH CAROLINA WH | 229.88 | 0.26 | 19,713.95 | 584.79 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 112.00 | | | | | | | | |
| **Totals:** | | **16.42** | **229.88** | **1,405.69** | **19,713.95** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **17.84** | | **2,511.10** |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Sanchez, Jason**  10 Leighton Ct, Simpsonville, SC 29680  Hourly Rate: 18.2500  Hire Date: 4/13/2020  Federal: Single  Exempts: 2  Addl Tax:  Res State: SC
**Emp #:** SANCJASO  XXX-XX-5480  Status: Active  Birth Date: 4/28/XXXX  State SC: Single  Exempts: 2  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 238.53    Paid Gross: 238.53    **Net Pay: 218.23**    Direct Deposit: Savings ####7176    218.23    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 18.2500 | 13.07 | 238.53 | 1,722.39 | 29,355.78 | Child Support | 0.00 | 7,970.85 | SOC SEC EE | 238.53 | 14.79 | 38,209.17 | 2,368.97 |
| Overtime | | 0.00 | 0.00 | 273.88 | 6,965.39 | SC Tax Levy | 0.00 | 417.73 | MED EE | 238.53 | 3.46 | 38,209.17 | 554.03 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,360.00 | | | | FEDERAL WH | 238.53 | 0.00 | 38,209.17 | 3,183.39 |
| Holiday | | 0.00 | 0.00 | 16.00 | 256.00 | | | | SOUTH CAROLINA WH | 238.53 | 2.05 | 38,209.17 | 1,696.90 |
| Personal | | 0.00 | 0.00 | 8.00 | 136.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 136.00 | | | | | | | | |
| **Totals:** | | 13.07 | 238.53 | 2,108.27 | 38,209.17 | **Totals:** | 0.00 | 8,388.58 | **Totals:** | | 20.30 | | 7,803.29 |

---

**Santiago-Marcos, Leonila**  302 Bronco Dr, Laurens, SC 29360  Hourly Rate: 15.0000  Hire Date: 10/28/2019  Federal: Single  Exempts: 3  Addl Tax:  Res State: SC
**Emp #:** SANTLEON  XXX-XX-6819  Status: Active  Birth Date: 1/16/XXXX  State SC:  Exempts: 3  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 235.05    Paid Gross: 235.05    **Net Pay: 216.70**    Direct Deposit: - None -    **Check Amount: 216.70**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.67 | 235.05 | 1,688.51 | 25,327.65 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 235.05 | 14.57 | 30,991.28 | 1,921.46 |
| Overtime | | 0.00 | 0.00 | 228.73 | 5,146.43 | DentalPT | 0.00 | 108.90 | MED EE | 235.05 | 3.40 | 30,991.28 | 449.37 |
| Vacation | | 0.00 | 0.00 | 56.00 | 840.00 | Accidental Ill | 0.00 | 31.80 | FEDERAL WH | 235.05 | 0.00 | 30,991.28 | 1,794.70 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | | | | SOUTH CAROLINA WH | 235.05 | 0.38 | 30,991.28 | 1,064.89 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| Bereavement | | 0.00 | 0.00 | 24.00 | 360.00 | | | | | | | | |
| **Totals:** | | 15.67 | 235.05 | 2,029.24 | 32,154.08 | **Totals:** | 0.00 | 1,194.60 | **Totals:** | | 18.35 | | 5,230.42 |

---

**Shepherd, Deborah C**  224 Chestatee Ct, Simpsonville, SC 29680  Per Pay Salary: 1923.09  Hire Date: 4/22/2019  Federal: Single  Exempts: 0  Addl Tax:  Res State: SC
**Emp #:** SHEPDEBO  XXX-XX-2594  Status: Active  Birth Date: 11/29/XXXX  State SC:  Exempts: 0  Addl Tax:  Work State: SC

REGULAR CHECK    Gross Wage: 769.24    Paid Gross: 769.24    **Net Pay: 586.07**    Direct Deposit: Checking ####2463    586.07    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 48.0772 | 16.00 | 769.24 | 1,816.00 | 87,308.29 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 769.24 | 47.69 | 86,119.84 | 5,339.43 |
| | | | | | | DentalPT | 0.00 | 108.90 | MED EE | 769.24 | 11.16 | 86,119.84 | 1,248.76 |
| | | | | | | VisioPTWH | 0.00 | 25.65 | FEDERAL WH | 769.24 | 79.37 | 86,119.84 | 14,568.92 |
| | | | | | | Accidental Ill | 0.00 | 119.25 | SOUTH CAROLINA WH | 769.24 | 44.95 | 86,119.84 | 5,619.10 |
| **Totals:** | | 16.00 | 769.24 | 1,816.00 | 87,308.29 | **Totals:** | 0.00 | 1,307.70 | **Totals:** | | 183.17 | | 26,776.19 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Simmons, James A** — 565 Campground Rd, Laurens, SC 29360
Emp #: SIMMJAME  XXX-XX-2320

| Hourly Rate: 15.0000 | Hire Date: 5/5/2021 | Federal: Married Filing Jointly | Exempts: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 7/9/XXXX | State SC: Married | Exempts: 0 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 232.05    Paid Gross: 232.05    **Net Pay: 206.57**    Direct Deposit: Checking ####3300  206.57    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.47 | 232.05 | 846.33 | 12,694.95 | MedInsPT | 0.00 | 2,328.96 | SOC SEC EE | 232.05 | 14.39 | 12,148.17 | 753.19 |
| Overtime | | 0.00 | 0.00 | 43.78 | 985.07 | DentalPT | 0.00 | 135.96 | MED EE | 232.05 | 3.37 | 12,148.17 | 176.15 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | VisioPTWH | 0.00 | 26.93 | FEDERAL WH | 232.05 | 0.00 | 12,148.17 | 216.71 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | STD | 0.00 | 86.40 | SOUTH CAROLINA WH | 232.05 | 7.72 | 12,148.17 | 624.53 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.47 | 232.05 | 954.11 | 14,640.02 | **Totals:** | 0.00 | 2,578.25 | **Totals:** | | 25.48 | | 1,770.58 |

---

**Simpkins, Elbert** — 606 Cannon Pointe Dr, Apt 608, SPARTANBURG, SC 29303
Emp #: SIMPELBE  XXX-XX-3906

| Hourly Rate: 14.0000 | Hire Date: 8/27/2021 | Federal: Single | Exempts: 6 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 2/20/XXXX | State SC: Single | Exempts: 6 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 241.50    Paid Gross: 241.50    **Net Pay: 223.03**    Direct Deposit: Pay Card (Checking)  223.03    **Check Amount: 0.00**    Check #:
####3549

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 17.25 | 241.50 | 332.88 | 4,660.32 | | | | SOC SEC EE | 241.50 | 14.97 | 5,024.04 | 311.49 |
| Overtime | | 0.00 | 0.00 | 1.32 | 27.72 | | | | MED EE | 241.50 | 3.50 | 5,024.04 | 72.85 |
| Vacation | | 0.00 | 0.00 | 24.00 | 336.00 | | | | FEDERAL WH | 241.50 | 0.00 | 5,024.04 | 2.21 |
| | | | | | | | | | SOUTH CAROLINA WH | 241.50 | 0.00 | 5,024.04 | 29.69 |
| **Totals:** | | 17.25 | 241.50 | 358.20 | 5,024.04 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.47 | | 416.24 |

---

**Sims, Willie B** — 101 E. Settlement Rd, Apt 607, Greenville, SC 29617
Emp #: SIMSWILL  XXX-XX-2927

| Hourly Rate: 14.5000 | Hire Date: 10/28/2021 | Federal: Single | Exempts: 9 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|
| Status: Active | Birth Date: 3/30/XXXX | State SC: Single | Exempts: 9 | Addl Tax: | Work State: SC |

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.13**    Direct Deposit: - None -    **Check Amount: 107.13**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 38.80 | 562.60 | | | | SOC SEC EE | 116.00 | 7.19 | 562.60 | 34.88 |
| | | | | | | | | | MED EE | 116.00 | 1.68 | 562.60 | 8.16 |
| | | | | | | | | | FEDERAL WH | 116.00 | 0.00 | 562.60 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 562.60 | 0.00 |
| **Totals:** | | 8.00 | 116.00 | 38.80 | 562.60 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.87 | | 43.04 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



| PAYROLL REGISTER PREVIEW | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **PAYROLL REGISTER PREVIEW** | **Period Begin Date:** 11/7/2021 |

**Client ID:** 5000 - The Muffin Mam, Inc.    **PAYROLL REGISTER PREVIEW**    **Period Begin Date:** 11/7/2021
**Pay Group:** Weekly    5000 - The Muffin Mam, Inc.    **Period End Date:** 11/13/2021
**Check Date:** 11/18/2021    DBA: The Muffin Mam, Inc.    **Pay Period:** 46
**Run Date:** 11/16/2021    **Payroll Type:** Regular Payroll

---

**Smiley, Tiffany M**    70 Spellbound Dr    Hourly Rate: 14.0000    Hire Date: 8/26/2020    Federal: Single    Exemps: 9    Addl Tax:    Res State: SC
**Emp #: SMILTIFF**    XXX-XX-7068    Clinton, SC 29325    Status: Active    Birth Date: 10/26/XXXX    State SC: Single    Exemps: 9    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 217.28    Paid Gross: 217.28    **Net Pay: 200.66**    Direct Deposit: Checking ####2400  200.66    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.52 | 217.28 | 1,078.16 | 14,485.71 | MedInsPT | 0.00 | 1,030.48 | SOC SEC EE | 217.28 | 13.47 | 15,690.37 | 972.80 |
| Overtime | | 0.00 | 0.00 | 30.27 | 613.62 | DentalPT | 0.00 | 106.48 | MED EE | 217.28 | 3.15 | 15,690.37 | 227.51 |
| Vacation | | 0.00 | 0.00 | 64.00 | 872.00 | LTD | 0.00 | 105.16 | FEDERAL WH | 217.28 | 0.00 | 15,690.37 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 104.00 | Accidental Ill | 0.00 | 116.60 | SOUTH CAROLINA WH | 217.28 | 0.00 | 15,690.37 | 8.52 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | Critical Illnes | 0.00 | 209.00 | | | | | |
| DML | | 0.00 | 0.00 | 32.00 | 416.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | | | | | |
| **Totals:** | | 15.52 | 217.28 | 1,236.43 | 16,827.33 | **Totals:** | 0.00 | 1,567.72 | **Totals:** | | 16.62 | | 1,208.83 |

---

**Smith, Imperria J**    245 Houston St    Hourly Rate: 14.5000    Hire Date: 6/17/2021    Federal: Single or Married Filing    Exemps:    Addl Tax:    Res State: SC
**Emp #: SMITIMPE**    XXX-XX-2323    Laurens, SC 29360    Status: Active    Birth Date: 1/7/XXXX    Separately    State SC: Single    Exemps:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 104.90**    Direct Deposit: Checking ####1836  104.90    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 646.86 | 9,379.54 | | | | SOC SEC EE | 116.00 | 7.20 | 10,793.80 | 669.22 |
| Overtime | | 0.00 | 0.00 | 27.69 | 602.26 | | | | MED EE | 116.00 | 1.68 | 10,793.80 | 156.51 |
| Vacation | | 0.00 | 0.00 | 40.00 | 580.00 | | | | FEDERAL WH | 116.00 | 0.00 | 10,793.80 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 116.00 | 2.22 | 10,793.80 | 582.15 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | 8.00 | 116.00 | 730.55 | 10,793.80 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 11.10 | | 1,407.88 |

---

**Smith, James T**    104 Maggie Street    Hourly Rate: 17.0000    Hire Date: 9/1/2020    Federal: Single    Exemps: 3    Addl Tax:    Res State: SC
**Emp #: SMITJAME**    XXX-XX-9906    GREENVILLE, SC 29605    Status:    Birth Date: 1/20/XXXX    State SC: Single    Exemps: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 168.64    Paid Gross: 168.64    **Net Pay: 155.73**    Direct Deposit: Checking ####6703  155.73    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 9.92 | 168.64 | 1,696.28 | 25,554.09 | DentalPT | 0.00 | 108.90 | SOC SEC EE | 168.64 | 10.46 | 32,645.25 | 2,024.01 |
| Overtime | | 0.00 | 0.00 | 287.51 | 6,129.71 | VisioPTWH | 0.00 | 25.65 | MED EE | 168.64 | 2.45 | 32,645.25 | 473.36 |
| Vacation | | 0.00 | 0.00 | 32.00 | 544.00 | Other | 0.00 | -20.20 | FEDERAL WH | 168.64 | 0.00 | 32,645.25 | 2,021.81 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | Accidental Ill | 0.00 | 119.25 | SOUTH CAROLINA WH | 168.64 | 0.00 | 32,645.25 | 1,193.27 |
| Personal | | 0.00 | 0.00 | 16.00 | 224.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| **Totals:** | | 9.92 | 168.64 | 2,055.79 | 32,779.80 | **Totals:** | 0.00 | 233.60 | **Totals:** | | 12.91 | | 5,712.45 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | 5000 - The Muffin Mam, Inc. |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. |
| **Check Date:** 11/18/2021 | |
| **Run Date:** 11/16/2021 | |

| | |
|---|---|
| **Period Begin Date:** 11/7/2021 |
| **Period End Date:** 11/13/2021 |
| **Pay Period:** 46 |
| **Payroll Type:** Regular Payroll |

---

**Smith, Joshua D** — 151 Ranch Road, Laurens, SC 29360
**Emp #:** SMITJOSH  XXX-XX-7491
Hourly Rate: 15.5000  Status: Active  Hire Date: 6/3/2021  Birth Date: 11/15/XXXX  Federal: Married  State SC: Married  Exemps: 0  Exemps: 0  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 111.97**    Direct Deposit: Checking ####6419  111.97    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 837.81 | 12,668.04 | Pennsylvania Child Support | 0.00 | 1,223.10 | SOC SEC EE | 124.00 | 7.69 | 14,021.76 | 869.35 |
| Overtime | | 0.00 | 0.00 | 57.15 | 1,237.72 | | | | MED EE | 124.00 | 1.80 | 14,021.76 | 203.32 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 124.00 | 0.00 | 14,021.76 | 894.99 |
| | | | | | | | | | SOUTH CAROLINA WH | 124.00 | 2.54 | 14,021.76 | 779.63 |
| **Totals:** | | 8.00 | 124.00 | 902.96 | 14,021.76 | **Totals:** | 0.00 | 1,223.10 | **Totals:** | | 12.03 | | 2,747.29 |

---

**Strickler, Dale** — 200 Mulberry Way, IRVING, TX 75063
**Emp #:** STRIDALE  XXX-XX-5025
Per Pay Salary: 4230.78  Status:  Hire Date: 7/6/2020  Birth Date: 3/19/XXXX  Federal: Married  State TX:  Exemps: 2  Addl Tax:  Addl Tax:  Res State: TX  Work State: TX

REGULAR CHECK    Gross Wage: 1,692.31    Paid Gross: 1,692.31    **Net Pay: 1,520.35**    Direct Deposit: Checking ####3481  1,520.35    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 105.7695 | 16.00 | 1,692.31 | 1,816.00 | 192,077.41 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 0.00 | 0.00 | 142,800.00 | 8,853.60 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 7,615.35 | DentalPT | 0.00 | 108.90 | MED EE | 1,692.31 | 24.54 | 190,888.96 | 2,767.89 |
| | | | | | | K401 | 0.00 | 22,338.37 | FEDERAL WH | 1,692.31 | 147.42 | 168,550.59 | 25,546.99 |
| | | | | | | VisioPTWH | 0.00 | 25.65 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| **Totals:** | | 16.00 | 1,692.31 | 1,816.00 | 192,077.41 | **Totals:** | 0.00 | 23,646.07 | **Totals:** | | 171.96 | | 37,168.48 |

---

**Styles, Daryae** — 419 Robinson rd, Laurens, SC 29360
**Emp #:** STLYDARY  XXX-XX-8523
Hourly Rate: 14.5000  Status: Active  Hire Date: 5/6/2021  Birth Date: 4/2/XXXX  Federal: Single  State SC: Single  Exemps: 9  Exemps: 9  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 115.57    Paid Gross: 115.57    **Net Pay: 106.73**    Direct Deposit: - None -    **Check Amount: 106.73**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.97 | 115.57 | 998.52 | 15,174.61 | | | | SOC SEC EE | 115.57 | 7.16 | 17,717.13 | 1,098.46 |
| Overtime | | 0.00 | 0.00 | 99.44 | 2,294.52 | | | | MED EE | 115.57 | 1.68 | 17,717.13 | 256.90 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | FEDERAL WH | 115.57 | 0.00 | 17,717.13 | 259.68 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 115.57 | 0.00 | 17,717.13 | 235.23 |
| **Totals:** | | 7.97 | 115.57 | 1,113.96 | 17,717.13 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.84 | | 1,850.27 |

---

**Suchil, Ezeki A** — 2778 Thompson Rd, Fountain Inn, SC 29644
**Emp #:** SUCHEZEK  XXX-XX-3663
Hourly Rate: 14.0000  Status: Active  Hire Date: 7/22/2021  Birth Date: 8/21/XXXX  Federal: Single  State SC: Single  Exemps: 4  Exemps: 4  Addl Tax:  Addl Tax:  Res State: SC  Work State: SC

REGULAR CHECK    Gross Wage: 215.18    Paid Gross: 215.18    **Net Pay: 198.71**    Direct Deposit: - None -    **Check Amount: 198.71**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.37 | 215.18 | 581.11 | 8,135.54 | | | | SOC SEC EE | 215.18 | 13.35 | 8,572.83 | 531.52 |
| Overtime | | 0.00 | 0.00 | 15.49 | 325.29 | | | | MED EE | 215.18 | 3.12 | 8,572.83 | 124.31 |
| Personal | | 0.00 | 0.00 | 8.00 | 112.00 | | | | FEDERAL WH | 215.18 | 0.00 | 8,572.83 | 217.34 |
| | | | | | | | | | SOUTH CAROLINA WH | 215.18 | 0.00 | 8,572.83 | 171.26 |
| **Totals:** | | 15.37 | 215.18 | 604.60 | 8,572.83 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 16.47 | | 1,044.43 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



| Client ID: | 5000 - The Muffin Mam, Inc. | **PAYROLL REGISTER PREVIEW** | Period Begin Date: | 11/7/2021 |
|---|---|---|---|---|
| Pay Group: | Weekly | 5000 - The Muffin Mam, Inc. | Period End Date: | 11/13/2021 |
| Check Date: | 11/18/2021 | DBA: The Muffin Mam, Inc. | Pay Period: | 46 |
| Run Date: | 11/16/2021 | | Payroll Type: | Regular Payroll |

---

**Sullivan, Jarvis M** — 2390 Boyd Rd, Laurens, SC 29360
Emp #: SULLJARV   XXX-XX-8170   Hourly Rate: 14.5000   Status: Active   Hire Date: 9/30/2021   Birth Date: 6/24/XXXX   Federal: Single   State SC: Single   Exemps: 0   Exemps: 0   Addl Tax:   Addl Tax:   Res State: SC   Work State: SC

REGULAR CHECK   Gross Wage: 113.83   Paid Gross: 113.83   **Net Pay: 99.20**   Direct Deposit: Pay Card (Checking) 99.20 ####5816   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.85 | 113.83 | 175.33 | 2,542.32 | | | | SOC SEC EE | 113.83 | 7.06 | 2,545.58 | 157.83 |
| Overtime | | 0.00 | 0.00 | 0.15 | 3.26 | | | | MED EE | 113.83 | 1.65 | 2,545.58 | 36.91 |
| | | | | | | | | | FEDERAL WH | 113.83 | 3.79 | 2,545.58 | 230.88 |
| | | | | | | | | | SOUTH CAROLINA WH | 113.83 | 2.13 | 2,545.58 | 127.85 |
| **Totals:** | | 7.85 | 113.83 | 175.48 | 2,545.58 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 14.63 | | 553.47 |

---

**Tapia Rodriguez, Leticia** — 8 Townsend St, Laurens, SC 29360
Emp #: TAPILETI   XXX-XX-6120   Hourly Rate: 15.0000   Status: Active   Hire Date: 9/2/2021   Birth Date: 8/2/XXXX   Federal: Married   State SC: Married   Exemps: 3   Exemps: 3   Addl Tax:   Addl Tax:   Res State: SC   Work State: SC

REGULAR CHECK   Gross Wage: 238.50   Paid Gross: 238.50   **Net Pay: 219.78**   Direct Deposit: - None -   **Check Amount: 219.78**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.90 | 238.50 | 343.23 | 5,148.45 | K401 | 0.00 | 125.50 | SOC SEC EE | 238.50 | 14.79 | 5,291.41 | 328.07 |
| Overtime | | 0.00 | 0.00 | 1.02 | 22.96 | | | | MED EE | 238.50 | 3.46 | 5,291.41 | 76.73 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | FEDERAL WH | 238.50 | 0.00 | 5,165.91 | 70.03 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 125.50 | | | | SOUTH CAROLINA WH | 238.50 | 0.47 | 5,165.91 | 129.94 |
| **Totals:** | | 15.90 | 238.50 | 352.25 | 5,291.41 | **Totals:** | 0.00 | 125.50 | **Totals:** | | 18.72 | | 604.77 |

---

**Taylor, Jeffrey J** — 321 Coonie Turner Rd, Cross Hill, SC 29332
Emp #: TAYLJEFF   XXX-XX-7505   Hourly Rate: 15.0000   Status: Active   Hire Date: 11/17/2020   Birth Date: 9/14/XXXX   Federal: Married   State SC: Married   Exemps: 3   Exemps: 3   Addl Tax:   Addl Tax:   Res State: SC   Work State: SC

REGULAR CHECK   Gross Wage: 235.80   Paid Gross: 235.80   **Net Pay: 217.37**   Direct Deposit: Checking ####6588 217.37   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.72 | 235.80 | 1,682.46 | 23,575.90 | | | | SOC SEC EE | 235.80 | 14.62 | 29,405.82 | 1,823.16 |
| Overtime | | 0.00 | 0.00 | 232.92 | 4,725.92 | | | | MED EE | 235.80 | 3.41 | 29,405.82 | 426.38 |
| Vacation | | 0.00 | 0.00 | 32.00 | 432.00 | | | | FEDERAL WH | 235.80 | 0.00 | 29,405.82 | 843.83 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | SOUTH CAROLINA WH | 235.80 | 0.40 | 29,405.82 | 985.64 |
| Personal | | 0.00 | 0.00 | 16.00 | 224.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | | | | | |
| **Totals:** | | 15.72 | 235.80 | 1,995.38 | 29,405.82 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 18.43 | | 4,079.01 |

---

**Tejada, Norma Anell** — 26 Everleigh Court, Simpsonville, SC 29681
Emp #: TEJANORM   XXX-XX-6240   Hourly Rate: 16.0000   Status: Active   Hire Date: 8/30/2021   Birth Date: 8/26/XXXX   Federal: Single   State SC: Single   Exemps: 1   Exemps: 1   Addl Tax:   Addl Tax:   Res State: SC   Work State: SC

REGULAR CHECK   Gross Wage: 132.80   Paid Gross: 132.80   **Net Pay: 121.95**   Direct Deposit: Checking ####2789 121.95   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 16.0000 | 8.30 | 132.80 | 375.16 | 6,002.56 | MedInsPT | 0.00 | 117.10 | SOC SEC EE | 132.80 | 8.23 | 6,429.71 | 398.64 |
| Overtime | | 0.00 | 0.00 | 7.30 | 175.20 | DentalPT | 0.00 | 12.10 | MED EE | 132.80 | 1.92 | 6,429.71 | 93.23 |
| Vacation | | 0.00 | 0.00 | 24.00 | 384.00 | VisioPTWH | 0.00 | 2.85 | FEDERAL WH | 132.80 | 0.00 | 6,429.71 | 536.90 |
| | | | | | | LTD | 0.00 | 22.70 | SOUTH CAROLINA WH | 132.80 | 0.70 | 6,429.71 | 280.53 |
| | | | | | | Accidental Ill | 0.00 | 13.25 | | | | | |
| **Totals:** | | 8.30 | 132.80 | 406.46 | 6,561.76 | **Totals:** | 0.00 | 168.00 | **Totals:** | | 10.85 | | 1,309.30 |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| Client ID: 5000 - The Muffin Mam. Inc. | Period Begin Date: 11/7/2021 |
| Pay Group: Weekly | Period End Date: 11/13/2021 |
| Check Date: 11/18/2021 | Pay Period: 46 |
| Run Date: 11/16/2021 | Payroll Type: Regular Payroll |

---

**Templeton, Cynthia D**    552 Carousel Rd    Per Pay Salary: 1634.62    Hire Date: 3/16/2020    Federal: Single    Exempts: 6    Addl Tax:    Res State: SC
**Emp #: TEMPCYNT** XXX-XX-7403    Gray Court, SC 29645    Status: Active    Birth Date: 6/9/XXXX    State SC: Single    Exempts: 6    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 653.85    Paid Gross: 653.85    **Net Pay: 584.93**    Direct Deposit: Checking ####7461  584.93    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 40.8654 | 16.00 | 653.85 | 1,816.00 | 74,211.75 | MedInsPT | 0.00 | 2,234.70 | SOC SEC EE | 653.85 | 40.54 | 71,842.50 | 4,454.24 |
| ER Match* | | 0.00 | 0.00 | 0.00 | 2,157.54 | DentalPT | 0.00 | 108.90 | MED EE | 653.85 | 9.48 | 71,842.50 | 1,041.72 |
| | | | | | | K401 | 0.00 | 1,078.77 | FEDERAL WH | 653.85 | 8.17 | 70,763.73 | 6,089.35 |
| | | | | | | Roth_401K | 0.00 | 1,536.57 | SOUTH CAROLINA WH | 653.85 | 10.73 | 70,763.73 | 3,293.06 |
| | | | | | | VisioPTWH | 0.00 | 25.65 | | | | | |
| | | | | | | STD | 0.00 | 661.50 | | | | | |
| | | | | | | LTD | 0.00 | 1,574.10 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 765.90 | | | | | |
| **Totals:** | | 16.00 | 653.85 | 1,816.00 | 74,211.75 | **Totals:** | 0.00 | 7,986.09 | **Totals:** | | 68.92 | | 14,878.37 |

---

**Thompson, Hannah F**    114 Cedar St    Hourly Rate: 14.0000    Hire Date: 10/28/2021    Federal: Single    Exempts: 0    Addl Tax:    Res State: SC
**Emp #: THOMHANN** XXX-XX-7517    Laurens, SC 29360    Status: Active    Birth Date: 3/18/XXXX    State SC: Single    Exempts: 0    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 203.42    Paid Gross: 203.42    **Net Pay: 168.98**    Direct Deposit: - None -    **Check Amount: 168.98**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 14.53 | 203.42 | 61.38 | 859.32 | | | | SOC SEC EE | 203.42 | 12.61 | 859.32 | 53.28 |
| | | | | | | | | | MED EE | 203.42 | 2.95 | 859.32 | 12.46 |
| | | | | | | | | | FEDERAL WH | 203.42 | 12.75 | 859.32 | 78.52 |
| | | | | | | | | | SOUTH CAROLINA WH | 203.42 | 6.13 | 859.32 | 43.14 |
| **Totals:** | | 14.53 | 203.42 | 61.38 | 859.32 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 34.44 | | 187.40 |

---

**Todd, Janice Alfreda**    103 E Hampton St    Hourly Rate: 14.0000    Hire Date: 8/19/2021    Federal: Married    Exempts: 0    Addl Tax:    Res State: SC
**Emp #: TODDJANI** XXX-XX-7964    Laurens, SC 29360    Status: Active    Birth Date: 10/29/XXXX    State SC: Married    Exempts: 0    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 219.10    Paid Gross: 219.10    **Net Pay: 195.39**    Direct Deposit: - None -    **Check Amount: 195.39**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.65 | 219.10 | 386.75 | 5,414.50 | MedInsPT | 0.00 | 117.10 | SOC SEC EE | 219.10 | 13.58 | 5,299.67 | 328.58 |
| Overtime | | 0.00 | 0.00 | 0.82 | 17.22 | DentalPT | 0.00 | 12.10 | MED EE | 219.10 | 3.18 | 5,299.67 | 76.85 |
| | | | | | | VisioPTWH | 0.00 | 2.85 | FEDERAL WH | 219.10 | 0.00 | 5,299.67 | 404.00 |
| | | | | | | STD | 0.00 | 25.20 | SOUTH CAROLINA WH | 219.10 | 6.95 | 5,299.67 | 264.71 |
| | | | | | | Voluntary Life | 0.00 | 10.40 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 13.25 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 20.60 | | | | | |
| **Totals:** | | 15.65 | 219.10 | 387.57 | 5,431.72 | **Totals:** | 0.00 | 201.50 | **Totals:** | | 23.71 | | 1,074.14 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Todd, Leroy Edward**      103 E. Hampton St / Laurens, SC 29360      Hourly Rate: 17.0000      Hire Date: 8/2/2021      Federal: Married Filing Jointly      Exempts:      Addl Tax:      Res State: SC
**Emp #:** TODDLERO XXX-XX-6506      Status: Active      Birth Date: 2/14/XXXX      State SC: Married      Exempts: 0      Addl Tax:      Work State: SC

REGULAR CHECK      Gross Wage: 273.70      Paid Gross: 273.70      **Net Pay: 242.50**      Direct Deposit: Checking ####9734  242.50      **Check Amount: 0.00**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.0000 | 16.10 | 273.70 | 563.93 | 9,586.81 | MedInsPT | 0.00 | 117.10 | SOC SEC EE | 273.70 | 16.97 | 10,755.30 | 666.83 |
| Overtime | | 0.00 | 0.00 | 51.00 | 1,300.54 | DentalPT | 0.00 | 12.10 | MED EE | 273.70 | 3.97 | 10,755.30 | 155.95 |
| | | | | | | VisioPTWH | 0.00 | 2.85 | FEDERAL WH | 273.70 | 0.00 | 10,755.30 | 373.86 |
| | | | | | | Critical Illnes | 0.00 | 31.80 | SOUTH CAROLINA WH | 273.70 | 10.26 | 10,755.30 | 619.42 |
| **Totals:** | | 16.10 | 273.70 | 614.93 | 10,887.35 | **Totals:** | 0.00 | 163.85 | **Totals:** | | 31.20 | | 1,816.06 |

---

**Todd, Princess Danielle**      3201 White Hourse Rd / Lot#14 / Greenville, SC 29611      Hourly Rate: 15.0000      Hire Date: 5/19/2021      Federal: Head of Household      Exempts:      Addl Tax:      Res State: SC
**Emp #:** TODDPRIN XXX-XX-6481      Status: Active      Birth Date: 8/7/XXXX      State SC: Single      Exempts: 0      Addl Tax:      Work State: SC

REGULAR CHECK      Gross Wage: 220.50      Paid Gross: 220.50      **Net Pay: 196.61**      Direct Deposit: Checking ####9146  196.61      **Check Amount: 0.00**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 14.70 | 220.50 | 778.92 | 11,736.00 | | | | SOC SEC EE | 220.50 | 13.67 | 13,409.20 | 831.37 |
| Overtime | | 0.00 | 0.00 | 31.39 | 713.20 | | | | MED EE | 220.50 | 3.19 | 13,409.20 | 194.43 |
| Vacation | | 0.00 | 0.00 | 40.00 | 600.00 | | | | FEDERAL WH | 220.50 | 0.00 | 13,409.20 | 0.00 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 220.50 | 7.03 | 13,409.20 | 716.37 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 14.70 | 220.50 | 874.31 | 13,409.20 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 23.89 | | 1,742.17 |

---

**Torres, Maria E**      76 Hurley Dr / Gray Court, SC 29645      Hourly Rate: 14.0000      Hire Date: 6/18/2020      Federal: Single      Exempts: 1      Addl Tax:      Res State: SC
**Emp #:** TORRMARI XXX-XX-5234      Status: Active      Birth Date: 11/12/XXXX      State SC:      Exempts: 1      Addl Tax:      Work State: SC

REGULAR CHECK      Gross Wage: 215.88      Paid Gross: 215.88      **Net Pay: 190.35**      Direct Deposit: Checking ####7687  190.35      **Check Amount: 0.00**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.42 | 215.88 | 1,597.30 | 21,429.23 | | | | SOC SEC EE | 215.88 | 13.39 | 26,142.57 | 1,620.84 |
| Overtime | | 0.00 | 0.00 | 228.82 | 4,497.34 | | | | MED EE | 215.88 | 3.13 | 26,142.57 | 379.07 |
| Holiday | | 0.00 | 0.00 | 16.00 | 216.00 | | | | FEDERAL WH | 215.88 | 5.72 | 26,142.57 | 2,136.41 |
| | | | | | | | | | SOUTH CAROLINA WH | 215.88 | 3.29 | 26,142.57 | 1,087.26 |
| **Totals:** | | 15.42 | 215.88 | 1,842.12 | 26,142.57 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 25.53 | | 5,223.58 |

---

**Torres, Micaela**      122 Shagbark Ct / Simpsonville, SC 29680      Hourly Rate: 15.0000      Hire Date: 1/28/2019      Federal: Married      Exempts: 0      Addl Tax:      Res State: SC
**Emp #:** TORRMICA XXX-XX-0444      Status: Active      Birth Date: 7/3/XXXX      State SC:      Exempts: 0      Addl Tax:      Work State: SC

REGULAR CHECK      Gross Wage: 236.25      Paid Gross: 236.25      **Net Pay: 210.04**      Direct Deposit: Checking ####1269  210.04      **Check Amount: 0.00**      Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.75 | 236.25 | 1,675.50 | 25,132.50 | | | | SOC SEC EE | 236.25 | 14.65 | 36,435.35 | 2,258.99 |
| Overtime | | 0.00 | 0.00 | 427.68 | 9,622.85 | | | | MED EE | 236.25 | 3.42 | 36,435.35 | 528.31 |
| Vacation | | 0.00 | 0.00 | 80.00 | 1,200.00 | | | | FEDERAL WH | 236.25 | 0.16 | 36,435.35 | 2,750.47 |
| Holiday | | 0.00 | 0.00 | 16.00 | 240.00 | | | | SOUTH CAROLINA WH | 236.25 | 7.98 | 36,435.35 | 2,141.63 |
| Personal | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | 15.75 | 236.25 | 2,215.18 | 36,435.35 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 26.21 | | 7,679.40 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | DBA: The Muffin Mam, Inc. | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Truitt, Shayana A** — 106 Hills St, Clinton, SC 29325
**Emp #: TRUISHAY** XXX-XX-9361
Hourly Rate: 14.5000 | Status: Active | Hire Date: 10/21/2021 | Birth Date: 7/31/XXXX | Federal: Single | State SC: Single | Exemps: 3 | Addl Tax: | Res State: SC
Exemps: 3 | Addl Tax: | Work State: SC

REGULAR CHECK    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.12**    Direct Deposit: Pay Card (Checking)    107.12    **Check Amount: 0.00**    Check #:
####7375

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 87.28 | 1,265.57 | | | | SOC SEC EE | 116.00 | 7.19 | 1,287.97 | 79.85 |
| Overtime | | 0.00 | 0.00 | 1.03 | 22.40 | | | | MED EE | 116.00 | 1.69 | 1,287.97 | 18.68 |
| | | | | | | | | | FEDERAL WH | 116.00 | 0.00 | 1,287.97 | 55.22 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 1,287.97 | 34.47 |
| **Totals:** | | **8.00** | **116.00** | **88.31** | **1,287.97** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **8.88** | | **188.22** |

---

**Turner, Maurice M** — 143 BOARD ST, Wellford, SC 29385
**Emp #: TURNMAUR** XXX-XX-9903
Hourly Rate: 15.5000 | Status: Active | Hire Date: 6/29/2021 | Birth Date: 7/10/XXXX | Federal: Single | State SC: Single | Exemps: 9 | Addl Tax: | Res State: SC
Exemps: 9 | Addl Tax: | Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.52**    Direct Deposit: Pay Card (Checking)    114.52    **Check Amount: 0.00**    Check #:
####2923

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 656.63 | 9,802.88 | | | | SOC SEC EE | 124.00 | 7.69 | 10,949.97 | 678.90 |
| Overtime | | 0.00 | 0.00 | 18.90 | 411.09 | | | | MED EE | 124.00 | 1.79 | 10,949.97 | 158.77 |
| Vacation | | 0.00 | 0.00 | 16.00 | 248.00 | | | | FEDERAL WH | 124.00 | 0.00 | 10,949.97 | 13.04 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 10,949.97 | 41.59 |
| Bereavement | | 0.00 | 0.00 | 24.00 | 372.00 | | | | | | | | |
| **Totals:** | | **8.00** | **124.00** | **723.53** | **10,949.97** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.48** | | **892.30** |

---

**Vega, Marina Jessica** — 66 RTS Dr, Laurens, SC 29360
**Emp #: VEGAMARI** XXX-XX-8176
Hourly Rate: 16.0000 | Status: | Hire Date: 3/23/2020 | Birth Date: 3/24/XXXX | Federal: Married | State SC: Married | Exemps: 6 | Addl Tax: | Res State: SC
Exemps: 6 | Addl Tax: | Work State: SC

REGULAR CHECK    Gross Wage: 128.00    Paid Gross: 128.00    **Net Pay: 118.21**    Direct Deposit: - None -    **Check Amount: 118.21**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 16.0000 | 8.00 | 128.00 | 1,767.32 | 26,210.44 | | | | SOC SEC EE | 128.00 | 7.94 | 39,927.09 | 2,475.48 |
| Overtime | | 0.00 | 0.00 | 592.12 | 12,900.65 | | | | MED EE | 128.00 | 1.85 | 39,927.09 | 578.94 |
| Vacation | | 0.00 | 0.00 | 24.00 | 364.00 | | | | FEDERAL WH | 128.00 | 0.00 | 39,927.09 | 867.96 |
| Holiday | | 0.00 | 0.00 | 16.00 | 236.00 | | | | SOUTH CAROLINA WH | 128.00 | 0.00 | 39,927.09 | 1,194.61 |
| Personal | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 108.00 | | | | | | | | |
| **Totals:** | | **8.00** | **128.00** | **2,415.44** | **39,927.09** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.79** | | **5,116.99** |

---

*Memo Calculation (not included in totals) **Reimbursement (included in totals) #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**
5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

---

**Vega, T'yada M**    17 Sizemore St.    Per Pay Salary: 2019.24    Hire Date: 1/6/1997    Federal: Single    Exemps: 3    Addl Tax:    Res State: SC
**Emp #:** VEGATYAD XXX-XX-9945    Greenville, SC 29609    Status: Active    Birth Date: 7/2/XXXX    State SC:    Exemps: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 807.70    Paid Gross: 807.70    **Net Pay: 660.50**    Direct Deposit: Checking ####7509   660.50    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 50.4810 | 16.00 | 807.70 | 1,744.00 | 91,204.77 | AflacPT | 0.00 | 2,460.60 | SOC SEC EE | 807.70 | 50.08 | 85,238.57 | 5,284.79 |
| Vacation | | 0.00 | 0.00 | 32.00 | 1,615.40 | AflacAT | 0.00 | 736.65 | MED EE | 807.70 | 11.71 | 85,238.57 | 1,235.96 |
| | | | | | | MedInsPT | 0.00 | 4,578.75 | FEDERAL WH | 807.70 | 54.21 | 85,238.57 | 11,756.75 |
| | | | | | | DentalPT | 0.00 | 516.60 | SOUTH CAROLINA WH | 807.70 | 31.20 | 85,238.57 | 4,801.36 |
| | | | | | | JH_Loan | 0.00 | 1,395.00 | | | | | |
| | | | | | | TranAmerL | 0.00 | 1,298.25 | | | | | |
| | | | | | | VisioPTWH | 0.00 | 25.65 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 408.15 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 405.00 | | | | | |
| **Totals:** | | 16.00 | 807.70 | 1,776.00 | 92,820.17 | **Totals:** | 0.00 | 11,824.65 | **Totals:** | | 147.20 | | 23,078.86 |

---

**Velasquez, Virginia**    301 A Conway Ave    Hourly Rate: 15.5000    Hire Date: 3/18/2021    Federal: Single    Exemps: 4    Addl Tax:    Res State: SC
**Emp #:** VELAVIRG XXX-XX-2416    Laurens, SC 29360    Status: Active    Birth Date: 9/7/XXXX    State SC: Single    Exemps: 4    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.52**    Direct Deposit: - None -    **Check Amount: 114.52**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 1,301.36 | 19,532.43 | | | | SOC SEC EE | 124.00 | 7.68 | 26,277.97 | 1,629.23 |
| Overtime | | 0.00 | 0.00 | 271.43 | 6,125.54 | | | | MED EE | 124.00 | 1.80 | 26,277.97 | 381.03 |
| Vacation | | 0.00 | 0.00 | 16.00 | 248.00 | | | | FEDERAL WH | 124.00 | 0.00 | 26,277.97 | 1,492.09 |
| Holiday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 26,277.97 | 919.22 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 1,612.79 | 26,277.97 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.48 | | 4,421.57 |

---

**Villalobos, Ashley**    300 J Revelation Dr    Hourly Rate: 15.0000    Hire Date: 7/6/2021    Federal: Married    Exemps: 7    Addl Tax:    Res State: SC
**Emp #:** VILLAASHL    XXX-XX-2703    Laurens, SC 29360    Status: Active    Birth Date: 6/24/XXXX    State SC: Married    Exemps: 7    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 234.30    Paid Gross: 234.30    **Net Pay: 216.37**    Direct Deposit: - None -    **Check Amount: 216.37**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.62 | 234.30 | 582.90 | 8,935.70 | | | | SOC SEC EE | 234.30 | 14.53 | 13,608.82 | 843.75 |
| Overtime | | 0.00 | 0.00 | 163.93 | 3,805.12 | | | | MED EE | 234.30 | 3.40 | 13,608.82 | 197.33 |
| Vacation | | 0.00 | 0.00 | 40.00 | 620.00 | | | | FEDERAL WH | 234.30 | 0.00 | 13,608.82 | 212.88 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | SOUTH CAROLINA WH | 234.30 | 0.00 | 13,608.82 | 328.59 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 124.00 | | | | | | | | |
| **Totals:** | | 15.62 | 234.30 | 802.83 | 13,608.82 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 17.93 | | 1,582.55 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 | |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 | |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 | |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll | |

---

**Wade, Kimberly Marry**    303 Arborwalk Court, SIMPSONVILLE, SC 29681    Per Pay Salary: 1442.31    Hire Date: 7/20/2020    Federal: Single    Exemps: 9    Addl Tax:    Res State: SC
**Emp #:** XXX-XX-6422    **WADEKIMB**    Status: Active    Birth Date: 1/16/XXXX    State SC: Single    Exemps: 9    Addl Tax:    Work State: SC

**REGULAR CHECK**    Gross Wage: 1,442.31    Paid Gross: 1,442.31    **Net Pay: 1,207.09**    Direct Deposit: Checking ####8610    1,207.09    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 36.0577 | 40.00 | 1,442.31 | 1,840.00 | 66,346.26 | MedInsPT | 0.00 | 1,053.90 | SOC SEC EE | 1,442.31 | 89.42 | 64,296.51 | 3,986.38 |
| | | | | | | DentalPT | 0.00 | 823.50 | MED EE | 1,442.31 | 20.91 | 64,296.51 | 932.30 |
| | | | | | | VisioPTWH | 0.00 | 172.35 | FEDERAL WH | 1,442.31 | 70.83 | 64,296.51 | 3,012.03 |
| | | | | | | Voluntary Life | 0.00 | 175.95 | SOUTH CAROLINA WH | 1,442.31 | 54.06 | 64,296.51 | 2,343.21 |
| **Totals:** | | 40.00 | 1,442.31 | 1,840.00 | 66,346.26 | **Totals:** | 0.00 | 2,225.70 | **Totals:** | | 235.22 | | 10,273.92 |

---

**Wallington, Shawn L**    1305 Jasmine Circle, SIMPSONVILLE, SC 29680    Hourly Rate: 17.2500    Hire Date: 7/22/2002    Federal: Single    Exemps: 7    Addl Tax:    Res State: SC
**Emp #:** XXX-XX-8833    **WALLSHAW**    Status: Active    Birth Date: 9/28/XXXX    State SC:    Exemps: 7    Addl Tax:    Work State: SC

**REGULAR CHECK**    Gross Wage: 319.65    Paid Gross: 319.65    **Net Pay: 295.21**    Direct Deposit: Checking ####4321    295.21    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.2500 | 18.53 | 319.65 | 1,808.34 | 30,618.91 | MedInsPT | 0.00 | 1,241.26 | SOC SEC EE | 319.65 | 19.81 | 41,976.85 | 2,602.56 |
| Overtime | 0.00 | 0.00 | 0.00 | 482.38 | 12,221.67 | DentalPT | 0.00 | 128.26 | MED EE | 319.65 | 4.63 | 41,976.85 | 608.66 |
| Vacation | 0.00 | 0.00 | 0.00 | 16.00 | 268.00 | JH_Loan | 0.00 | 2,501.79 | FEDERAL WH | 319.65 | 0.00 | 41,976.85 | 1,329.66 |
| Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 268.00 | VisioPTWH | 0.00 | 30.21 | SOUTH CAROLINA WH | 319.65 | 0.00 | 41,976.85 | 1,138.03 |
| | | | | | | GuardiaAT | 0.00 | 146.08 | | | | | |
| | | | | | | UnumAT | 0.00 | 26.08 | | | | | |
| | | | | | | STD | 0.00 | 238.95 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 582.75 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 119.25 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 101.25 | | | | | |
| **Totals:** | | 18.53 | 319.65 | 2,322.72 | 43,376.58 | **Totals:** | 0.00 | 5,115.88 | **Totals:** | | 24.44 | | 5,678.91 |

---

**Waters, Chad A**    1191 Charlottes Road, Clinton, SC 29325    Hourly Rate: 14.0000    Hire Date: 9/23/2021    Federal: Single    Exemps: 9    Addl Tax:    Res State: SC
**Emp #:** XXX-XX-1400    **WATECHAD**    Status: Active    Birth Date: 1/22/XXXX    State SC: Single    Exemps: 9    Addl Tax:    Work State: SC

**REGULAR CHECK**    Gross Wage: 213.78    Paid Gross: 213.78    **Net Pay: 197.42**    Direct Deposit: Savings ####9600    197.42    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.27 | 213.78 | 220.25 | 3,083.50 | SC Child Support | 0.00 | 231.00 | SOC SEC EE | 213.78 | 13.26 | 3,083.50 | 191.18 |
| | | | | | | SC Child support | 0.00 | 473.95 | MED EE | 213.78 | 3.10 | 3,083.50 | 44.71 |
| | | | | | | | | | FEDERAL WH | 213.78 | 0.00 | 3,083.50 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 213.78 | 0.00 | 3,083.50 | 0.33 |
| **Totals:** | | 15.27 | 213.78 | 220.25 | 3,083.50 | **Totals:** | 0.00 | 704.95 | **Totals:** | | 16.36 | | 236.22 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | | | | | **PAYROLL REGISTER PREVIEW** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Client ID:** 5000 - The Muffin Mam. Inc.  
**Pay Group:** Weekly  
**Check Date:** 11/18/2021  
**Run Date:** 11/16/2021  

5000 - The Muffin Mam, Inc.  
DBA: The Muffin Mam, Inc.  

**Period Begin Date:** 11/7/2021  
**Period End Date:** 11/13/2021  
**Pay Period:** 46  
**Payroll Type:** Regular Payroll  

---

**Watts, Barbara A**  
207 Truman Street Laurens, SC 29360  
**Emp #:** XXX-XX-1835  
**WATTBARB**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly Rate: | 15.0000 | Hire Date: 6/3/2021 | Federal: Single or Married Filing Separately | Exempts: | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 7/3/XXXX | State SC: Single | Exempts: | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 235.80    Paid Gross: 235.80    **Net Pay: 209.81**    Direct Deposit: - None -    **Check Amount: 209.81**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 15.72 | 235.80 | 789.30 | 10,840.75 | | | | SOC SEC EE | 235.80 | 14.62 | 12,407.30 | 769.25 |
| Overtime | | 0.00 | 0.00 | 35.99 | 710.55 | | | | MED EE | 235.80 | 3.42 | 12,407.30 | 179.91 |
| Vacation | | 0.00 | 0.00 | 40.00 | 544.00 | | | | FEDERAL WH | 235.80 | 0.00 | 12,407.30 | 509.81 |
| Holiday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | SOUTH CAROLINA WH | 235.80 | 7.95 | 12,407.30 | 655.89 |
| Personal | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 104.00 | | | | | | | | |
| **Totals:** | | 15.72 | 235.80 | 889.29 | 12,407.30 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 25.99 | | 2,114.86 |

---

**Watts, Kevin L**  
115 Dial Street Laurens, SC 29360  
**Emp #:** WATTKEVI  XXX-XX-1467

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly Rate: | 15.5000 | Hire Date: 12/1/2020 | Federal: Single | Exempts: 0 | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 2/10/XXXX | | Exempts: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 225.53    Paid Gross: 225.53    **Net Pay: 185.99**    Direct Deposit: Pay Card (Checking)   185.99   ####5990    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 14.55 | 225.53 | 1,775.31 | 25,892.07 | Levy # 660768 | 0.00 | 259.88 | SOC SEC EE | 225.53 | 13.98 | 31,346.33 | 1,943.47 |
| Overtime | | 0.00 | 0.00 | 233.71 | 4,918.26 | Other | 0.00 | 19.00 | MED EE | 225.53 | 3.27 | 31,346.33 | 454.52 |
| Holiday | | 0.00 | 0.00 | 16.00 | 224.00 | | | | FEDERAL WH | 225.53 | 14.96 | 31,346.33 | 3,172.12 |
| Bereavement | | 0.00 | 0.00 | 24.00 | 312.00 | | | | SOUTH CAROLINA WH | 225.53 | 7.33 | 31,346.33 | 1,785.37 |
| **Totals:** | | 14.55 | 225.53 | 2,049.02 | 31,346.33 | **Totals:** | 0.00 | 278.88 | **Totals:** | | 39.54 | | 7,355.48 |

---

**Webb, Fredrick L**  
3714 Grandview  Apt 384K Simpsonville, SC 29680  
**Emp #:** WEBBFRED   XXX-XX-1964

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly Rate: | 14.5000 | Hire Date: 5/5/2021 | Federal: Single | Exempts: 2 | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 7/3/XXXX | State SC: | Exempts: 2 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay: 107.12**    Direct Deposit: Checking ####6233   107.12    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 957.11 | 13,536.34 | Child Support 1 | 0.00 | 72.67 | SOC SEC EE | 116.00 | 7.19 | 16,141.31 | 1,000.76 |
| Overtime | | 0.00 | 0.00 | 92.40 | 1,908.97 | Child Support 2 | 0.00 | 116.88 | MED EE | 116.00 | 1.68 | 16,141.31 | 234.05 |
| Vacation | | 0.00 | 0.00 | 40.00 | 580.00 | Child Support 1 Fee | 0.00 | 3.00 | FEDERAL WH | 116.00 | 0.00 | 16,141.31 | 1,046.35 |
| Holiday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 116.00 | 0.01 | 16,141.31 | 581.56 |
| **Totals:** | | 8.00 | 116.00 | 1,097.51 | 16,141.31 | **Totals:** | 0.00 | 192.55 | **Totals:** | | 8.88 | | 2,862.72 |

---

**Wells, Alvin L**  
311 Longneedle Court GREENWOOD, SC 29649  
**Emp #:** WELLALV   XXX-XX-1355

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly Rate: | 17.5000 | Hire Date: 2/26/2021 | Federal: Single | Exempts: 6 | Addl Tax: | Res State: SC |
| Status: | Active | Birth Date: 5/8/XXXX | State SC: Single | Exempts: 6 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 138.60    Paid Gross: 138.60    **Net Pay: 128.00**    Direct Deposit: Checking ####7546   128.00    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 17.5000 | 7.92 | 138.60 | 1,398.22 | 24,432.12 | Texas Child Support | 0.00 | 3,742.71 | SOC SEC EE | 138.60 | 8.59 | 31,712.48 | 1,966.17 |
| Overtime | | 0.00 | 0.00 | 241.53 | 6,444.36 | SC Child Support | 0.00 | 6,131.81 | MED EE | 138.60 | 2.01 | 31,712.48 | 459.83 |
| Vacation | | 0.00 | 0.00 | 40.00 | 700.00 | Other | 0.00 | -23.78 | FEDERAL WH | 138.60 | 0.00 | 31,712.48 | 1,139.35 |
| Holiday | | 0.00 | 0.00 | 8.00 | 136.00 | | | | SOUTH CAROLINA WH | 138.60 | 0.00 | 31,712.48 | 891.49 |
| **Totals:** | | 7.92 | 138.60 | 1,687.75 | 31,712.48 | **Totals:** | 0.00 | 9,850.74 | **Totals:** | | 10.60 | | 4,456.84 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

---

**Wharton, Sonja T** — 102 Carriage Farms Ct, Gray Court, SC 29645

| Emp #: XXX-XX-0093 WHARSONJ | Per Pay Salary: 961.54 | Status: Active | Hire Date: 7/6/2021 | Birth Date: 9/23/XXXX | Federal: Married | State SC: Married | Exempts: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exempts: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 384.62    Paid Gross: 384.62    **Net Pay:** 322.16    Direct Deposit: Checking ####8186  322.16    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 24.0385 | 16.00 | 384.62 | 736.00 | 17,692.34 | STD | 0.00 | 86.40 | SOC SEC EE | 384.62 | 23.85 | 17,692.34 | 1,096.93 |
| | | | | | | LTD | 0.00 | 205.80 | MED EE | 384.62 | 5.58 | 17,692.34 | 256.54 |
| | | | | | | Voluntary Life | 0.00 | 136.20 | FEDERAL WH | 384.62 | 15.00 | 17,692.34 | 1,447.44 |
| | | | | | | | | | SOUTH CAROLINA WH | 384.62 | 18.03 | 17,692.34 | 1,069.41 |
| **Totals:** | | 16.00 | 384.62 | 736.00 | 17,692.34 | **Totals:** | 0.00 | 428.40 | **Totals:** | | 62.46 | | 3,870.32 |

---

**Wilkinson, Joseph Daniel** — 33 Honea Path Street, Ware Shoals, SC 29692

| Emp #: WILKJOSE XXX-XX-2080 | Per Pay Salary: 1019.23 | Status: | Hire Date: 2/26/2021 | Birth Date: 12/13/XXXX | Federal: Single | State SC: Single | Exempts: 2 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exempts: 2 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 407.69    Paid Gross: 407.69    **Net Pay:** 350.22    Direct Deposit: Checking ####9039  350.22    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.4808 | 16.00 | 407.69 | 1,327.44 | 28,292.81 | | | | SOC SEC EE | 407.69 | 25.28 | 31,528.96 | 1,954.80 |
| Overtime | 0.00 | 0.00 | 0.00 | 113.58 | 2,896.30 | | | | MED EE | 407.69 | 5.91 | 31,528.96 | 457.17 |
| Vacation | 0.00 | 0.00 | 0.00 | 8.00 | 203.85 | | | | FEDERAL WH | 407.69 | 16.63 | 31,528.96 | 2,705.40 |
| Holiday | 0.00 | 0.00 | 0.00 | 8.00 | 136.00 | | | | SOUTH CAROLINA WH | 407.69 | 9.65 | 31,528.96 | 1,474.57 |
| **Totals:** | | 16.00 | 407.69 | 1,457.02 | 31,528.96 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 57.47 | | 6,591.94 |

---

**Williams, Constanzus M** — 938 Apple Orchard Rd, Clinton, SC 29325

| Emp #: WILLCONS XXX-XX-6692 | Hourly Rate: 14.0000 | Status: Active | Hire Date: 8/19/2021 | Birth Date: | Federal: Head of Household | State SC: Single | Exempts: 0 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exempts: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 212.80    Paid Gross: 212.80    **Net Pay:** 189.92    Direct Deposit: Checking ####1207  189.92    **Check Amount:** 0.00    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.0000 | 15.20 | 212.80 | 412.47 | 5,774.58 | MedInsPT | 0.00 | 140.52 | SOC SEC EE | 212.80 | 13.19 | 6,381.36 | 395.64 |
| Overtime | 0.00 | 0.00 | 0.00 | 20.44 | 429.24 | DentalPT | 0.00 | 14.52 | MED EE | 212.80 | 3.09 | 6,381.36 | 92.53 |
| Vacation | 0.00 | 0.00 | 0.00 | 16.00 | 224.00 | VisioPTWH | 0.00 | 3.42 | FEDERAL WH | 212.80 | 0.00 | 6,381.36 | 52.54 |
| FloatingHoliday | 0.00 | 0.00 | 0.00 | 8.00 | 112.00 | LTD | 0.00 | 34.92 | SOUTH CAROLINA WH | 212.80 | 6.60 | 6,381.36 | 340.51 |
| | | | | | | Voluntary Life | 0.00 | 51.48 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 54.00 | | | | | |
| **Totals:** | | 15.20 | 212.80 | 456.91 | 6,539.82 | **Totals:** | 0.00 | 298.86 | **Totals:** | | 22.88 | | 881.22 |

---

**Williams, Hashim S** — 6239 Belfast, Newberry, SC 29108

| Emp #: WILLHASH XXX-XX-8628 | Hourly Rate: 14.5000 | Status: Active | Hire Date: 8/26/2021 | Birth Date: 7/17/XXXX | Federal: Head of Household | State SC: Single | Exempts: 3000 | Addl Tax: | Res State: SC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exempts: 3000 | Addl Tax: | Work State: SC |

**REGULAR CHECK**    Gross Wage: 116.00    Paid Gross: 116.00    **Net Pay:** 107.11    Direct Deposit: - None -    **Check Amount:** 107.11    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 8.00 | 116.00 | 376.56 | 5,460.16 | | | | SOC SEC EE | 116.00 | 7.20 | 5,609.44 | 347.79 |
| Overtime | 0.00 | 0.00 | 0.00 | 1.53 | 33.28 | | | | MED EE | 116.00 | 1.69 | 5,609.44 | 81.34 |
| Personal | 0.00 | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 116.00 | 0.00 | 5,609.44 | 314.04 |
| | | | | | | | | | SOUTH CAROLINA WH | 116.00 | 0.00 | 5,609.44 | 175.09 |
| **Totals:** | | 8.00 | 116.00 | 386.09 | 5,609.44 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 8.89 | | 918.26 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



| | | **PAYROLL REGISTER PREVIEW** | | |
|---|---|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | | 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | DBA: The Muffin Mam, Inc. | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | | | **Payroll Type:** Regular Payroll |

### Williams, Jonathan — Emp #: WILLJONA  XXX-XX-5037

108 Holland Hill
LAURENS, SC 29360

| | | |
|---|---|---|
| Hourly Rate: 14.5000 | Hire Date: 7/15/2021 | Federal: Single | Exemps: | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 11/14/XXXX | State SC: Single | Exemps: | Addl Tax: | Work State: SC |

**REGULAR CHECK**   Gross Wage: 105.13   Paid Gross: 105.13   **Net Pay: 92.36**   Direct Deposit: Pay Card (Checking)  92.36  ####9389   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.25 | 105.13 | 478.59 | 6,939.62 | SC Child Support | 0.00 | 85.15 | SOC SEC EE | 105.13 | 6.52 | 7,287.62 | 451.83 |
| Vacation | | 0.00 | 0.00 | 8.00 | 116.00 | | | | MED EE | 105.13 | 1.52 | 7,287.62 | 105.67 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 105.13 | 2.92 | 7,287.62 | 658.37 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 105.13 | 1.81 | 7,287.62 | 362.56 |
| **Totals:** | | **7.25** | **105.13** | **502.59** | **7,287.62** | **Totals:** | **0.00** | **85.15** | **Totals:** | | **12.77** | | **1,578.43** |

### Williams, Larna V — Emp #: WILLLARN  XXX-XX-5326

1321 South Board Street
Apt 09
Clinton, SC 29325

| | | |
|---|---|---|
| Hourly Rate: 15.5000 | Hire Date: 9/23/2021 | Federal: Single | Exemps: 9 | Addl Tax: | Res State: SC |
| Status: | Birth Date: | State SC: Single | Exemps: 9 | Addl Tax: | Work State: SC |

**REGULAR CHECK**   Gross Wage: 123.23   Paid Gross: 123.23   **Net Pay: 113.80**   Direct Deposit: - None -   **Check Amount: 113.80**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 7.95 | 123.23 | 197.82 | 3,066.23 | | | | SOC SEC EE | 123.23 | 7.64 | 3,341.82 | 207.19 |
| Overtime | | 0.00 | 0.00 | 6.52 | 151.59 | | | | MED EE | 123.23 | 1.79 | 3,341.82 | 48.46 |
| Personal | | 0.00 | 0.00 | 8.00 | 124.00 | | | | FEDERAL WH | 123.23 | 0.00 | 3,341.82 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 123.23 | 0.00 | 3,341.82 | 11.45 |
| **Totals:** | | **7.95** | **123.23** | **212.34** | **3,341.82** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **9.43** | | **267.10** |

### Williams, Rayshawn K — Emp #: WILLRAYS  XXX-XX-1156

3201 White Horse Rd
Greenville, SC 29611

| | | |
|---|---|---|
| Hourly Rate: 15.0000 | Hire Date: 5/26/2021 | Federal: Single or Married Filing Separately | Exemps: | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 8/16/XXXX | State SC: | Exemps: 0 | Addl Tax: | Work State: SC |

**REGULAR CHECK**   Gross Wage: 113.70   Paid Gross: 113.70   **Net Pay: 102.88**   Direct Deposit: Checking ####6075  102.88   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 7.58 | 113.70 | 930.96 | 13,964.40 | | | | SOC SEC EE | 113.70 | 7.05 | 15,759.32 | 977.08 |
| Overtime | | 0.00 | 0.00 | 58.44 | 1,314.92 | | | | MED EE | 113.70 | 1.65 | 15,759.32 | 228.51 |
| Vacation | | 0.00 | 0.00 | 24.00 | 360.00 | | | | FEDERAL WH | 113.70 | 0.00 | 15,759.32 | 1,060.79 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 113.70 | 2.12 | 15,759.32 | 874.85 |
| **Totals:** | | **7.58** | **113.70** | **1,021.40** | **15,759.32** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **10.82** | | **3,141.23** |

### Witherspoon, Mary V — Emp #: WITHMARY  XXX-XX-5076

1467 Eichelberger Rd
Gray Court, SC 29645

| | | |
|---|---|---|
| Hourly Rate: 15.0000 | Hire Date: 6/28/2021 | Federal: Single or Married Filing Separately | Exemps: | Addl Tax: | Res State: SC |
| Status: Active | Birth Date: 6/17/XXXX | State SC: Single | Exemps: | Addl Tax: | Work State: SC |

**REGULAR CHECK**   Gross Wage: 234.30   Paid Gross: 234.30   **Net Pay: 208.51**   Direct Deposit: Checking ####1519  208.51   **Check Amount: 0.00**   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 7.62 | 114.30 | 661.71 | 9,925.65 | | | | SOC SEC EE | 234.30 | 14.53 | 11,890.13 | 737.19 |
| Overtime | | 0.00 | 0.00 | 39.31 | 884.48 | | | | MED EE | 234.30 | 3.40 | 11,890.13 | 172.41 |
| Vacation | 15.0000 | 8.00 | 120.00 | 40.00 | 600.00 | | | | FEDERAL WH | 234.30 | 0.00 | 11,890.13 | 593.55 |
| Holiday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | SOUTH CAROLINA WH | 234.30 | 7.86 | 11,890.13 | 648.97 |
| Personal | | 0.00 | 0.00 | 16.00 | 240.00 | | | | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 120.00 | | | | | | | | |
| **Totals:** | | **15.62** | **234.30** | **773.02** | **11,890.13** | **Totals:** | **0.00** | **0.00** | **Totals:** | | **25.79** | | **2,152.12** |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

5000 - The Muffin Mam, Inc.

DBA: The Muffin Mam, Inc.

| | | | |
|---|---|---|---|
| **Client ID:** 5000 - The Muffin Mam, Inc. | | **Period Begin Date:** 11/7/2021 | |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 | |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 | |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll | |

---

**Workman, Tiffani M**    527 Conway Ave, Laurens, SC 29360    Hourly Rate: 15.5000    Hire Date: 6/17/2017    Federal: Single    Exempts: 3    Addl Tax:    Res State: SC
**Emp #: WORKTIFF** XXX-XX-4527    Status: Active    Birth Date: 11/13/XXXX    State SC: Single    Exempts: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 124.00    Paid Gross: 124.00    **Net Pay: 114.51**    Direct Deposit: Checking ####4570   114.51    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.5000 | 8.00 | 124.00 | 661.87 | 9,787.94 | | | | SOC SEC EE | 124.00 | 7.69 | 11,238.38 | 696.78 |
| Overtime | | 0.00 | 0.00 | 27.88 | 614.44 | | | | MED EE | 124.00 | 1.80 | 11,238.38 | 162.96 |
| Vacation | | 0.00 | 0.00 | 40.00 | 604.00 | | | | FEDERAL WH | 124.00 | 0.00 | 11,238.38 | 489.40 |
| Personal | | 0.00 | 0.00 | 8.00 | 116.00 | | | | SOUTH CAROLINA WH | 124.00 | 0.00 | 11,238.38 | 305.62 |
| FloatingHoliday | | 0.00 | 0.00 | 8.00 | 116.00 | | | | | | | | |
| **Totals:** | | 8.00 | 124.00 | 745.75 | 11,238.38 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.49 | | 1,654.76 |

---

**Young, Jasmine**    105 North Marion St, Joanna, SC 29351    Hourly Rate: 14.5000    Hire Date: 8/5/2021    Federal: Single or Married Filing Separately    Exempts:    Addl Tax:    Res State: SC
**Emp #: YOUNJASM** XXX-XX-0105    Status: Active    Birth Date: 9/19/XXXX    State SC: Single    Exempts:    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 115.71    Paid Gross: 115.71    **Net Pay: 104.65**    Direct Deposit: Checking ####3604   104.65    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 14.5000 | 7.98 | 115.71 | 473.58 | 6,866.94 | | | | SOC SEC EE | 115.71 | 7.18 | 7,114.97 | 441.13 |
| Overtime | | 0.00 | 0.00 | 6.07 | 132.03 | | | | MED EE | 115.71 | 1.68 | 7,114.97 | 103.17 |
| Vacation | | 0.00 | 0.00 | 8.00 | 116.00 | | | | FEDERAL WH | 115.71 | 0.00 | 7,114.97 | 0.00 |
| | | | | | | | | | SOUTH CAROLINA WH | 115.71 | 2.20 | 7,114.97 | 370.65 |
| **Totals:** | | 7.98 | 115.71 | 487.65 | 7,114.97 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 11.06 | | 914.95 |

---

**Zapata, Maria G**    800 Spartan Dr, Gray Court, SC 29645    Hourly Rate: 15.0000    Hire Date: 8/19/2021    Federal: Single    Exempts: 3    Addl Tax:    Res State: SC
**Emp #: ZAPAMARI** XXX-XX-2520    Status: Active    Birth Date: 9/23/XXXX    State SC:    Exempts: 3    Addl Tax:    Work State: SC

REGULAR CHECK    Gross Wage: 120.00    Paid Gross: 120.00    **Net Pay: 110.82**    Direct Deposit: Checking ####6113   110.82    **Check Amount: 0.00**    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 15.0000 | 8.00 | 120.00 | 350.82 | 5,262.30 | | | | SOC SEC EE | 120.00 | 7.44 | 5,333.18 | 330.66 |
| Overtime | | 0.00 | 0.00 | 3.15 | 70.88 | | | | MED EE | 120.00 | 1.74 | 5,333.18 | 77.33 |
| | | | | | | | | | FEDERAL WH | 120.00 | 0.00 | 5,333.18 | 159.57 |
| | | | | | | | | | SOUTH CAROLINA WH | 120.00 | 0.00 | 5,333.18 | 110.21 |
| **Totals:** | | 8.00 | 120.00 | 353.97 | 5,333.18 | **Totals:** | 0.00 | 0.00 | **Totals:** | | 9.18 | | 677.77 |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

| | |
|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | **Payroll Type:** Regular Payroll |

5000 - The Muffin Mam, Inc.
DBA: The Muffin Mam, Inc.

## Company Total

| | | | | | | |
|---|---|---|---|---|---|---|
| **Employees Paid:** 202 | **Voids/Manuals Included:** None | **Total Net Pay:** | 46,010.40 | **Total Check Amount:** | 10,501.90 | **Active:** 214 |
| **Live Checks:** 66 | **Check Numbers:** 0 - 0 | **Live Check Net Pay:** | 46,010.40 | **Live Check Amount:** | 10,501.90 | **Inactive:** 2 |
| **Vouchers:** 136 | **Direct Deposit Vouchers:** - | **Direct Deposits:** | 139 | **Total Direct Deposit:** | 35,508.50 | **Terminated:** 999 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | 2,313.19 | 50,586.63 | 304,491.59 | 6,169,150.17 | Child Support | 0.00 | 53,029.75 | SOC SEC EE | 46,596.47 | 2,889.07 | 7,084,096.12 | 439,214.07 |
| Overtime | | 0.00 | 0.00 | 40,692.92 | 949,589.25 | State Tax Levy | 0.00 | 2,264.04 | MED EE | 52,442.63 | 760.37 | 7,226,098.80 | 104,778.45 |
| Vacation | | 104.00 | 1,612.00 | 8,924.00 | 149,158.65 | Garnishment | 0.00 | 581.95 | FEDERAL WH | 52,442.63 | 1,482.46 | 7,166,213.20 | 471,245.46 |
| Holiday | | 0.00 | 0.00 | 2,192.00 | 33,384.00 | Child Support Fee | 0.00 | 315.00 | SOUTH CAROLINA WH | 50,750.32 | 1,300.33 | 6,990,322.84 | 301,076.30 |
| Auto Allowance | | 0.00 | 0.00 | 0.00 | 8,000.00 | UniformsWH | 0.00 | 58.00 | UTAH WH | 0.00 | 0.00 | 7,339.77 | 363.33 |
| Personal | | 16.00 | 244.00 | 1,588.00 | 24,216.23 | AflacPT | 0.00 | 6,733.11 | | | | | |
| DML | | 0.00 | 0.00 | 112.00 | 1,576.00 | AflacAT | 0.00 | 2,721.85 | | | | | |
| FloatingHoliday | | 0.00 | 0.00 | 1,140.00 | 17,262.00 | MedInsPT | 0.00 | 130,093.31 | | | | | |
| Bereavement | | 0.00 | 0.00 | 312.00 | 4,584.00 | DentalPT | 0.00 | 16,044.44 | | | | | |
| Severance Pay | | 0.00 | 0.00 | 0.00 | 24,846.16 | K401 | 0.00 | 59,885.60 | | | | | |
| 1099 Earnings | | 0.00 | 0.00 | 0.00 | 10,036.25 | Roth_401K | 0.00 | 14,013.11 | | | | | |
| ER Match* | | 0.00 | 0.00 | 0.00 | 40,240.44 | JH_Loan | 0.00 | 13,294.98 | | | | | |
| | | | | | | TranAmerL | 0.00 | 4,237.03 | | | | | |
| | | | | | | VisioPTWH | 0.00 | 2,796.80 | | | | | |
| | | | | | | GuardiaAT | 0.00 | 522.95 | | | | | |
| | | | | | | UnumAT | 0.00 | 66.40 | | | | | |
| | | | | | | Other | 0.00 | 752.59 | | | | | |
| | | | | | | STD | 0.00 | 8,147.96 | | | | | |
| | | | | | | LTD | 0.00 | 9,060.16 | | | | | |
| | | | | | | Voluntary Life | 0.00 | 7,057.63 | | | | | |
| | | | | | | Accidental Ill | 0.00 | 3,795.36 | | | | | |
| | | | | | | Critical Illnes | 0.00 | 6,303.52 | | | | | |
| **Totals:** | | 2,433.19 | 52,442.63 | 359,452.51 | 7,391,802.71 | **Totals:** | 0.00 | 341,775.54 | **Totals:** | | 6,432.23 | | 1,316,677.61 |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



| | | |
|---|---|---|
| **Client ID:** 5000 - The Muffin Mam. Inc. | **PAYROLL REGISTER PREVIEW**<br>5000 - The Muffin Mam, Inc.<br>DBA: The Muffin Mam, Inc. | **Period Begin Date:** 11/7/2021 |
| **Pay Group:** Weekly | | **Period End Date:** 11/13/2021 |
| **Check Date:** 11/18/2021 | | **Pay Period:** 46 |
| **Run Date:** 11/16/2021 | | **Payroll Type:** Regular Payroll |

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

